GTAT Matrix

110220VOLTS
OVERSEAS BEST BUY, INC
172 NORTH BRANDON DRIVE
GLENDALE HEIGHT, IL 60139

1STVISION
2 DUNDEE PARK
ANDOVER, MA 01810

23 QUME INVESTMENTS LLC
501 APRICOT LANE
MOUNTAIN VIEW, CA 94040

3 HTI LLC
7 CLIFF SWALLOW DRIVE
MEDFORD, NJ 08055

3 HTI, LLC
7 CLIFF SWALLOW DRIVE, SUITE 201
MEDFORD, NJ 08055

4G PLUMBING AND HEATING, INC.
PO BOX 17140
MISSOULA, MT 59808

5330 SKYLANE PARTNERSHIP
C/O SKAGIT STATE BANK
P.O. BOX 36
ANACORTES, WA 98221

6N SILICON INC.
1 ROYAL GATE BLVD., UNIT B
VAUGHAN ONTARIO, ON L4L 8Z7 CANADA

725 GOLD STREET STORAGE &
WAREHOUSING, LLC
835 GOLD STREET
MANCHESTER, NH 03103

8833010 CANADA INC.
MICHAEL BURLEIGH
15 STAFFORD ST. UNIT 303
TORONTO, ON M5V 3X6 CANADA

A & B PROCESS SYSTEMS CORP
201 S. WISCONSIN AVE
STRATFORD, WI 54484

A & B SOFTWARE
5 HOLLY TERRACE
NEW LONDON, CT 06320

A & B VENDING CO., INC.
26 HALL ROAD
CANTERBURY, NH 03224

A & F FIXTURE PRODUCTS, INC.
11A INDUSTRIAL WAY
SALEM, NH 03079

A & N CORPORATION
707 SOUTHWEST 19TH AVENUE
WILLISTON, FL 32696

GTAT Matrix

A SQUARE SYSTEMS, INC.
11923 BORMAN DR.
CREVE COEUR, MO 63146

A. DUIE PYLE, INC.
PO BOX 564
WEST CHESTER, PA 19381

A. MICHAEL BURNELL
23 ATLANTIC AVENUE
NORTH HAMPTON, NH 03862

A. PAWLOWSKI
35/3 Z. VOGLA STREET
02-990 WARSAW,    POLAND

A.B.C.O.A., INC.
AIRPORT BUSINESS OWNERS ASSOC.
414 AVIATION BLVD.
SANTA ROSA, CA 95403

A.H. MACHINING, INC.
100 FACTORY STREET, SEC-C
NASHUA, NH 03060

A.L.M.T. CORP.
SHIBA 1-11-11, MINATO-KU
TOKYO,  1050014 JAPAN

A.R. JENSEN ASSOCIATES INC.
PO BOX 2534
FRAMINGHAM, MA 01703

A.S.A.P. FIRE & SAFETY CORP.
6 PROGRESS AVE, UNIT #3
TYNGSBORO, MA 01879

A.STAMATIS-J.KARAMOLEGOS OE
224 AKROTIRIOU STREET
PATRAS,  26332 GREECE

A-1 AQUA RECYCLERS, LLC
PO BOX 7374, DC WATERWORKS, INC.
MISSOULA, MT 59807

A-1 AUTO BODY, INC.
450 HOWE STREET
MANCHESTER, NH 03103

A-1 PHOENIX CLEANING SERVICES
14 TECHNOLOGY WAY
NASHUA, NH 03060-3245

AA KEY AND LOCK
10274 PAGE AVENUE
SAINT LOUIS, MO 63132

AA PLASTIC AND METAL FABRICATORS
250 NORTH STREET UNIT A2
DANVERS, MA 01923

AAA-ACME RUBBER CO.

GTAT Matrix

PO BOX 7760
TEMPE, AZ 85281

AACG
6986 S WADSWORTH COURT
LITTLETON, CO 80128

AAEON ELECTRONICS INC.
11 CROWN PLAZA
SUITE 208
HAZLET, NJ 07730

AALBORG INSTR.& CONTROLS, INC
20 CORPORATE DRIVE
ORANGEBURG, NY 10962

AALBORG INSTRUMENTS & CONTROLS, INC
20 CORPORATE DRIVE
ORANGEBURG, CA 10962

AALUND, ROBERT
355 CONGDON AVE
ELGIN, IL 60120

AALUND, ROBERT
383 HAWTHORNE ST
WILLIAMS BAY, WI 53191

ABAD, WILLIAM PRIMO
1713 W LYDIA LANE
PHOENIX, AZ 85041

ABAQUIN, ARLANDO
1100 E OSBORN RD, APT 253
PHOENIX, AZ 85014

ABB INCORPORATED
1250 BROWN ROAD
AUBURN HILLS, MI 48348

ABBEON CAL, INC.
123 GRAY AVENUE
SANTA BARBARA, CA 93101

ABBOT MASONARY, LLC.
35 OLIVER DRIVE
HUDSON, NH 03051

ABC GLOBAL MANAGEMENT SERVICES
LE CAUDEN WATERFRONT
STE 330, 3RD FL, BARKLY WHARF
PORT LOUIS,   MAURITIUS

ABF FREIGHT SYSTEM, INC.
4575 TIDEWATER AVE
OAKLAND, CA 94601-3917

ABF FREIGHT SYSTEMS, INC.
PO BOX 6116
MANCHESTER, NH 03108

ABN AMRO BANK NY
335 MADISON AVE

GTAT Matrix

NEW YORK, NY 10017

ABP INTERNATIONAL INC
PO BOX 15135
NEWARK, NJ 07192-5135

ABRAMS & BAYLISS LLP
20 MONTCHANIN ROAD, SUITE 200
WILMINGTON, DE 19807

ABREU CONSTRUCTION
3 DEMAURO DRIVE
TYNGSBORO, MA 01879

ABRISA INDUSTRIAL GLASS, INC.
200 S. HALLOCK DR.
SANTA PAULA, CA 93060-9646

ABT CONTROLS, INC
401 DIXON AVE
MISSOULA, MT 59801

ABX LOGISTICS (USA) INC.
140 EASTERN AVENUE, 2ND FL
CHELSEA, MA 02150

AC3
P.O. BOX 507
ALAMEDA, CA 94501

ACADEMIC PRODUCTION SERVICES, LLC
901 COLUMBIA CIRCLE
MERRIMACK, NH 03054

ACCEL AIR SYSTEMS, INC.
374 REED STREET
SANTA CLARA, CA 95050

ACCESS DIAMOND SUPER ABRASIVE PRODU
6075 FRONT STREET
GEORGETOWN, CA 95634

ACCESS MANUFACTURING SYSTEMS, INC.
ONE STILES ROAD, SUITE #205
SALEM, NH 03079

ACCESS TENT CO
31 BOULEVARD ROAD
WELLESLEY, MA 02461

ACCORDANCE TECHNICAL SERVICES LTD
TOWER POINT, 44 NORTH ROAD
BRIGHTON,  BN1 1YR UNITED KINGDOM

ACCOUNTABILITY OUTSOURCING IN
TWO NEWTON EXECUTIVE PARK
NEWTON LOWER FALL, MA 02462

ACCOUNTEMPS
12400 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

ACCOUNTEMPS

GTAT Matrix

P. O. BOX 743295
LOS ANGELES, CA 90074-3295

ACCOUNTING MANAGEMENT SOLUTION
800 SOUTH STREET, STE 195
WALTHAM, MA 02453

ACCUCONFERENCE
3155 E. PATRICK LN STEL
LAS VEGAS, NV 89120

ACCURATE AIR INC.
140 BOUCHARD STREET
MANCHESTER, NH 03103

ACCURATE BRAZING CORPORATION
38 COTE AVE
GOFFSTOWN, NH 03045

ACCURATE FORKLIFT, INC.
85 SCENIC AVENUE
P.O. BOX 4860
SANTA ROSA, CA 95402

ACCURATE INSTALLATIONS INC
5487 S WESTRIDGE DR
NEW BERLIN, WI 53151

ACCURATE METAL FINISHING
414 SOUTH ST
RANDOLPH, MA 02368

ACCURATE PLUMBING & HEATING IN
190 TINKER ROAD
NASHUA, NH 03063

ACCURATE PRINTING INC
111 LOCK STREET
NASHUA, NH 03064

ACCURATE RUBBER PRODUCTS INC
22 LAKE STREET
SWANTON, VT 05488

ACCURATE SCREW MACHINE CORP.
10 AUDREY PLACE
FAIRFIELD, NJ 07004

ACCURATE TUBE-BENDING INC.
PO BOX 990
FREMONT, CA 94537

ACCU-TECH OPTICAL, INC.
916 PLEASANT STREET #10
NORWOOD, MA 02062

ACE AMERICAN INSURANCE COMPANY
CHIEF UNDERWRITING OFFICER
1133 AVENUE OF THE AMERICAS, 32ND FLOOR
NEW YORK, NY 10036

ACE AMERICAN INSURANCE COMPANY
436 WALNUT STREET

GTAT Matrix

PO BOX 1000
PHILADELPHIA, PA 19106-3703

ACE MACHINE
563 ROUTE 111
EAST HAMPSTEAD, NH 03826

ACE PROPERTY AND CASUALTY INSURANCE COMPANY
1133 AVENUE OF THE AMERICAS
38TH FLOOR
NEW YORK, NY 10036

ACE VENDING
653 W ELLIOT RD
TEMPE, AZ 85284

ACE WELDING CO., INC
715 A DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

ACE WORLDEIDE AIR FREIGHT CO.
2130 ACE WORLDWIDE LANE
CUDAHY, WI 53110

ACHEMETAL, INC.
9 APPLE LANE
WAYNE, NJ 07470

ACME CONSTRUCTION SUPPLY COMPANY
232 S MULBERRY ST
MESA, AZ 85201

ACME CONSTRUCTION SUPPLY COMPANY
330 SE SLAMON ST
PORTLAND, OR 97214

ACME RIGGING AND SUPPLY
3350 NORTH STATE STREET
UKIAH, CA 95482

ACOPIAN TECHNICAL COMPANY
PO BOX 638
EASTON, PA 18044

ACOSTA, ISAAC
5414 W. IAN DR
LAVEEN, AZ 85339

ACOSTA, JESUS
1858 S. OCOTILLO DR
APACHE JUNCTION, AZ 85120

ACREE TECHNOLOGIES INCORPORATED
1980 OLIVERA ROAD, UNIT D
CONCORD, CA 94520

ACROMAG INC
8357 RELIABLE PARKWAY
CHICAGO, IL 60686-0083

ACROSS USA, INC
1480 BEACHEY PLACE
CARSON, CA 90746

GTAT Matrix

ACTION AUTOMATION CONTROLS
PO BOX 2540
10 LARSEN WAY
NORTH ATTLEBORO, MA 02763

ACTION KING ENTERPRISES, INC.
26 LIVINGSTON ST.
LOWELL, MA 01852

ACTIVE INTEGRATED SOLUTIONS LLC
4224 S 36TH PLACE
PHOENIX, AZ 85040

ACTIVETECH INTERNATIONAL PTE LTD
111 NORTH BRIDGE RD
SINGAPORE,  17909 MALAYSIA

ACUITY DESIGN, LLC
240 N. HIGGINS AVE, SUITE 16
MISSOULA, MT 59802

ACUREN INSPECTION
ATTN MATT TRITTSCHUH
705 ALBANY ST.
DAYTON, OH 45417

AD VALUE TECHNOLOGY, LLC
3470 S. DODGE BLVD.
TUCSON, AZ 85713

ADAM ALEXANDER BRAILOVE
D/B/A VAXIS TECHNOLOGIES
60 DESCANSO DR., UNIT 3425
SAN JOSE, CA 95134

ADAM FERRARI
24914 LISMORE LANE
MANHATTAN, IL 60442

ADAM, JOSEPH
JMA CONSULTING
947 PLEASANT HILL RD.
SEBASTOPOL, CA 95472

ADAM, JOSEPH
947 PLEASANT HILL
SEBASTOPOL, CA 95472

ADAMS, DAVID
3021 E BANNER GATEWAY DR, RM # 209
GILBERT, AZ 85234

ADDISON ENGINEERING, INC.
150 NORTECH PARKWAY
SAN JOSE, CA 95134

ADEA PROPERTY MANAGEMENT LLP
321 SW HIGGINS AVENUE
MISSOULA, MT 59803

ADECCO FLEXIONE WORKFORCE
SOLUTIONS PRIVATE LTD.

                              GTAT Matrix
158/4, HABIBULLAH ROAD, T. NAGAR
CHENNAI,  600017 INDIA

ADECCO INDIA PRIVATE LIMITED
SAI DEEP SHRINIDHI NO.2,NAL WIND TU
BANGALORE URBAN,  560017 INDIA

ADEK INDUSTRIAL COMPUTERS
3 INFINITY DRIVE
RAYMOND, NH 03077

ADEPT TECHNOLOGY, INC
SALES OPERATION
5960 INGLEWOOD DRIVE
PLEASANTON, CA 94588

ADJACENT ANALYTICS LLC
4415 46TH AVENUE SOUTH
MINNEAPOLIS, MN 55406

ADMAT INC.
PO BOX 1404
SOUTHEASTERN, PA 19399

ADMAT INC.
STE 103A 2650 EISENHOWER AVE
NORRISTOWN, PA 19403

ADMIN PRO
306 S.WASHINGTON AVENUE, SUITE 214
ROYAL OAK, MI 48067

ADMIRAL METALS SERVICE CENTER
PO BOX 11545
BOSTON, MA 02211-1545

ADORAMA
42 WEST 18TH STREET
NEW YORK, NY 10011

ADP
PO BOX 2887
TORRANCE, CA 90509

ADP
PO BOX 842875
BOSTON, MA 02284-2875

ADP SCREENING & SELECTION SERVICES
36307 TREASURY CENTER
CHICAGO, IL 60694-6300

ADP, INC.
504 CLINTON CENTER DR. STE 4400
CLINTON, MS 39056

ADP, INC.
PO BOX 7247-0372
PHILADELPHIA, PA 19170-0372

ADP, INC.
PO BOX 842875
BOSTON, MA 02284-2875

GTAT Matrix

ADREAN, BARBARA
2315 E. PEBBLE BEACH DR
TEMPE, AZ 85282

ADRIAN SERVINI
16048 WILSON MANOR DRIVE
CHESTERFIELD, MO 63005

ADRON TOOL CORP
N85 W13730 LEON RD
MENOMONEE FALLS, WI 53051

ADRON TOOL CORP
PO BOX 960
MENOMONEE FALLS, WI 53051

ADT SECURITY SERVICES, INC.
PO BOX 371967
PITTSBURGH, PA 15250-7967

ADVANCE CERAMICS
23 ACHESON DRIVE
NIAGRA FALLS, NY 14303

ADVANCE ULTRA TECHNOLOGY CO LT
ZHONGYOU BLDG
RM 502, 1040 CAOYANG RD
SHANGHAI,    CHINA

ADVANCED AIR TECHNOLOGIES INC
300 EARL SLEESEMAN DRIVE
CORUNNA, MI 48817

ADVANCED CALIBRATION LABEL
2035 CONTRACTORS ROAD #7
SEDONA, AZ 86336

ADVANCED CERAMICS CORP.
22557 WEST LUNN ROAD
STRONGSVILLE, OH 44159

ADVANCED CHEMICAL TRANSPORT
1210 ELKO DRIVE
SUNNYVALE, CA 94089

ADVANCED CRYOGENICS
PO BOX 4788
BOZEMAN, MT 59772

ADVANCED DATA CAPTURE CORP
9 DAMON MILL SQUARE
CONCORD, MA 01742

ADVANCED DESIGN & MANUFACTURING
350 HERITAGE DRIVE
PORTSMOUTH, NH 03801

ADVANCED ENERGY INDUSTRIES
1625 SHARP POINT DR
FT. COLLINS, CO 80525

ADVANCED ENERGY INDUSTRIES

GTAT Matrix

LOCKBOX# 0021954 DEPT. LA21954
PASADENA, CA 91185

ADVANCED FIRE PROTECTION, INC
24 HIGH TRAIL
ST. PETERS, MO 63376

ADVANCED INDUSTRIAL CERAMICS
2449 ZANKER RD
SAN JOSE, CA 95131

ADVANCED INDUSTRIAL SERVICES, INC.
3250 SUSQUEHANNA TRAIL
YORK, PA 17406

ADVANCED INTEGRATION TECHNOLOGIES
481 N. DEAN AVE.
CHANDLER, AZ 85226

ADVANCED INTEGRATION TECHNOLOGIES
DEPT. LA 24210
PASADENA, CA 91185-4210

ADVANCED LASER AND WATERJET CUTTING, INC.
820 COMSTOCK STREET
SANTA CLARA, CA 95054

ADVANCED LOCK COMPANY
237 SOUTH STREET
MILFORD, NH 03055

ADVANCED MANIPULATOR SPECIALISTS
INC.
123 MEMORIAL DRIVE NW
HOFFMAN, MN 56339

ADVANCED PRECISION ENGINEERING
DAVE LANDRY
16 MITCHELL ROAD
IPSWICH, MA 01938

ADVANCED PRINTING SERVICES INC
135 CROSS STREET
BRISTOL, CT 06010

ADVANCED PROCESS SYSTEMS, LLC
130 GUNN ROAD
BRANCHVILLE, NJ 07826

ADVANCED RENEWABLE ENERGY COMPANY, LLC
C/O SHEEHAN PHINNEY BASS & GREEN, P.A.
ATTN PETER S. COWAN, ESQ
1000 ELM STREET, 17TH FLOOR
PO BOX 3701
MACHESTER, NH 03101

ADVANCED RENEWABLE ENERGY COMPANY, LLC
C/O SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
ATTN JAMES R. CARROLL
500 BOYLSTON STREET
BOSTON, MA 02116

ADVANCED RENEWABLE ENERGY COMPANY, LLC

```
                            GTAT Matrix
C/O SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
MICHAEL S. HINES
500 BOYLSTON STREET
BOSTON, MA 02116

ADVANCED SAFETY SYSTEMS INC
141 SUMMIT STREET
PEABODY, MA 01960

ADVANCED SAPPHIRE SOLUTIONS
497 HOOKSETT ROAD
MANCHESTER, NH 03104

ADVANCED SCALE INC.
13 DELTA DRIVE, UNIT 6
LONDONDERRY, NH 03053

ADVANCED SILICON DISTRIBUTING INC
337 LA VELA CT
MORGAN HILL, CA 95037

ADVANCED SURFACE FINIS
1181 N. 4TH STREET, SUITE 50
SAN JOSE, CA 95112

ADVANCED TECHNOLOGY & MATERIALS CO.
LTD.
NO. 76 XUEYUAN NANLU
HAIDIAN,  100081 CHINA

ADVANCED WELDING & DESIGN, INC.
6 DRAPER ST.
WOBURN, MA 01801

ADVANTAGE MOLD, INC.
576 MAMMOTH ROAD , BLDG A SUITE 23
LONDONDERRY, NH 03053

ADVANTAGE TECHNICAL RESOURCING,
INC.
888 WASHINGTON STREET
DEDHAM, MA 02026

ADVANTAGE TECHNICAL RESOURCING, INC
TECHNICAL AID CORP DBA/ ADVANTAGE T
220 NORWOOD PARK SOUTH
NORWOOD, MA 02062

ADVANTECH CORPORATION
P.O. BOX 45895
SAN FRANCISCO, CA 94145-0895

ADVANTECH TAIWAN SERVICE CENTER
6F NO.108-1, MING-CHUAN ROAD.
SHING-TIEN CITY,  00231 TAIWAN, PROVINCE OF CHINA

ADVENT CLEANING TECHNOLOGY
2501 CAMP AVE.
CARROLLTON, TX 75006

ADVERTEASERS
104 PERIMETER ROAD
NASHUA, NH 03063
```

GTAT Matrix

AEG POWER SOLUTION CO., LTD.
NO. 10 KANGSHENG INDUST.PARK, 11# K
BEIJING,  100176 CHINA

AEG POWER SOLUTION USA INC.
800 KLEIN ROAD
SUITE 400
PLANO, TX 75074

AEG POWER SOLUTIONS PTE LTD
54 GENTING LANE #03-01,RUBY LAND C
SINGAPORE,  349562 SINGAPORE

AEG POWER SOLUTIONS USA, INC.
800 KLEIN ROAD, SUITE 400
PLANO, TX 75074

AEG POWER SUPPLY SYSTEMS GMBH
ATTN CHIEF FINANCIAL OFFICER
EMIL-SIEPMANN-STR 32
WARSTEIN-BELECKE,  59581 GERMANY

AEG POWER SUPPLY SYSTEMS GMBH
EMIL-SIEPMANN-STR 32
WARSTEIN-BELECKE,  59581 GERMANY

AEGIS ELECTRONIC GROUP,INC
No. 101 1465 N FIESTA BLVD
GILBERT, AZ 85233

AEPPLI, ROBERT
3033 S ALETTA
MESA, AZ 85212

AER CONTROL SYSTEMS
90 RIVER STREET
NEW HAVEN, CT 06513

AEROGO INC.
1170 ANDOVER PARK WEST
SEATTLE, WA 98188

AERONET WORLDWIDE
181 SOUTH FRANKLIN AVENUE, STE 304
VALLEY STREAM, NY 11581

AEROSCOPIO HELLAS S.A.
32 MYKALIS STREET
PIREAUS,  18540 GREECE

AEROTEK INC
ATTN TODD M. MOHR, PRESIDENT
7301 PARKWAY DRIVE SOUTH
HANOVER, MD 21076

AEROTEK INC
3689 COLLECTION CENTER DR
CHICAGO, IL 60693

AEROTEK, INC.
3689 COLLECTIONS CTR DR.
CHICAGO, IL 60693

GTAT Matrix

AESAR, ALFA
26 PARKRIDGE ROAD, 2ND FL
HAVERHILL, MA 01835

AFC INDUSTRIES, INC.
13-16 133 PLACE
COLLEGE POINT, NY 11356

AFFINITY LAW GROUP, LLC
1610 DES PERES ROAD SUITE 100
ST. LOUIS, MO 63131

AFFORDABLE CONCRETE CUTTING, INC.
147 LYNN FELLS PARKWAY
SAUGUS, MA 01906-4166

AFFORDABLE SOLUTIONS, INC
114 PERIMETER ROAD, SUITE D
NASHUA, NH 03063

AFS LOGISTICS
330 MARSHAL STREET, SUITE 400
SHREVEPORT, LA 71101

AG MILLER CO. INC.
RICK MILLER
53 BATAVIA STREET
SPRINGFIELD, MA 01109

AGC ELECTRONICS AMERICA
4375 NW 235 TH AVENUE
HILLSBORO, OH 97124

AGILE BUSINESS &
TECHNOLOGY SOLUTIONS STE 120
24 PROFESSIONAL CTR PKY
SAN RAFAEL, CA 94903

AGILENT TECHNOLOGIES INC.
4187 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

AGILENT TECHNOLOGIES INC.
PO BOX 70352
CHICAGO, IL 60673-0352

AGILENT TECHNOLOGIES INC.
PO BOX 742108
LOS ANGELES, CA 90074-2108

AGP TECHNOLOGIES, LLC.
8633 PHOENIX DRIVE
MANASSAS, VA 20110

AGS SAFETY & SUPPLY
3010 S 52ND ST
TEMPE, AZ 85282

AGUILAR, DANNY
927 S. SANTA BARBARA
MESA, AZ 85202

GTAT Matrix

AGUILAR, STEPHEN
1020 S. ESMERALDA
MESA, AZ 85208

AGUIRRE, MARIA
138 GILMAN STREET
NASHUA, NH 03060

AHN, JAE
349 BROOK VILLAGE RD, APT 34
NASHUA, NH 03062

AHN, JAE HYUNG
339 BROOK VILLAGE ROAD, APT 16
NASHUA, NH 03062

AHOLD FINANCIAL SERVICES LLC
1149 HARRISBURG PIKE
CARLISLE, PA 17013

AHOLD FINANCIAL SERVICES LLC
3213 PAYSHERE CIRCLE
CHICAGO, IL 60674

AIKEN, BRANDON
2547 W. ADAMS ST
PHOENIX, AZ 85009

AIR CLEANING SPECIALISTS OF NEW ENG
1525 HANOVER STREET
HANOVER, MA 02339

AIR ENERGY INC
6 NORFOLK AVE
SOUTH EASTON, MA 02375

AIR INCORPORATED
9 FORGE PARK
FRANKLIN, MA 02038

AIR LIQUIDE AMERICA
SPECIALTY GASES, LLC
500 WEAVER PARK ROAD
LONG MONT, CO 80501

AIR LIQUIDE ELECTRONICS U.S. LP
46409 LANDING PARKWAY
FREMONT, CA 94538

AIR PRODUCTS AND CHEMICALS INC
7201 HAMILTON BLVD
ALLENTOWN, PA 18195

AIR SCIENCES USA LLC
120 6TH STREET
FORT MEYERS, FL 33907

AIR SOLUTIONS, INC.
7509 SUMMERFIELD OAKS COURT
ST. LOUIS, MO 63129

AIR TECHNOLOGY WEST
37 MAXWELL COURT

GTAT Matrix

SANTA ROSA, CA 95401

AIRCLEAN SYSTEMS
3248 LAKE WOODARD DR.
RALEIGH, NC 27604

AIRE FILTER PRODUCTS
KBAK, INC.
40 W HOOVER
MESA, AZ 85210

AIRGAS EAST
17 NORTHWESTERN DRIVE
SALEM, NH 03079

AIRGAS NCN
P.O. BOX 7423
PASADENA, CA 91109-7423

AIRGAS USA, LLC
ATTN ANDREW R. CICHOCKI, PRESIDENT
259 N RADNOR CHESTER RD #100
RADNOR, PA 19087

AIRGAS USA, LLC
259 N. RADNOR CHESTER RD, # 100
RADNOR, PA 19087-5283

AIRGAS USA, LLC
PO BOX 802576
CHICAGO, IL 60680-2576

AIRLINE HYDRAULICS CORPORATION
PO BOX 8505
3557 PROGRESS RIVE, PO BOX 8505
BENSALEM, PA 19020-8505

AIRWATCH, LLC
931 MONROE DR., STE. 102-303
ATLANTA, GA 30308

AIRWAYS FREIGHT
PO BOX 1888
FAYETTEVILLE, AR 72702

AIXTEK LLC
59 MERRILL ROAD
WATERTOWN, MA 02472

AJAX TOCCO MAGNETHERMIC CORP.
1745 OVERLAND AVENUE
WARREN, OH 44483

AJEET ROHATGI
1275 STONECROFT WAY
MARIETTA, GA 30062-4772

AKHTER COMPUTERS PLC
PERRY ROAD HARLOW
ESSEX,  CM1 7PN UNITED KINGDOM

AKINS MACHINERY, INC.
9 DELTA DRIVE, UNIT B2

GTAT Matrix

LONDONDERRY, NH 03053

AL TERRY PLUMBING & HEATING
1776 HOOKSETT ROAD
HOOKSETT, NH 03106

ALADDIN KNOWLEDGE SYSTEMS, INC
601 CAMPUS DRIVE
ARLINGTON HEIGHTS, IL 60004

ALAN ARIAS
1226 DONNA DR
RICHARDSON, TX 75080

ALAR INVESTIGATIONS
PO BOX 4915
WESTLAKE VILLAGE, CA 91359

ALBERTSONS
PO BOX 990
MINNEAPOLIS, MN 55440

ALCATEL VACUUM PRODUCTS, INC.
67 SHARP STREET
HINGHAM, MA 02043

ALCO FABRICATIONS
148 SOHIER RD
BEVERLY, MA 01915

ALCOA GLOBAL FASTENERS
ALCOA FASTENING SYSTEMS
3990A HERITAGE OAK COURT
SIMI VALLEY, CA 93063

ALCOA GLOBAL FASTENERS
ALCOA FASTENING SYSTEMS
7336 SOLUTION CENTER
CHICAGO, IL 60677-7003

ALCOM INTERNATIONAL
JIANGSU ALCOM INTL BUSINESS CO
22C HENGLEN BLDG MIDDLE REMIN
JIANGSU,   CHINA

ALDEN AND BRODEN CORP.
472 AMHERST STREET
NASHUA, NH 03063

ALDRETE, ROBERT
2013 W 1ST ST
MESA, AZ 85201

ALEJO, ROLANDO
525 N. MILLER RD, #157
SCOTTSDALE, AZ 85257

ALEXANDER, BRIAN
961 NORTH LAKESHORE PLACE
CHANDLER, AZ 85226

ALF BJORSETH
DR. HOLMS VEI 13E,

GTAT Matrix

OSLO,  00787 NORWAY

ALFA AESAR
26 PARKRIDGE ROAD, 2ND FL
HAVERHILL, MA 01835

ALFA AESAR
PO BOX 88894
CHICAGO, IL 60695-1894

ALFIERI PROCTER ASSOCIATES
PO BOX 682
RANDOLPH, MA 02368

ALFREDO MACHA
3014 W 111TH PLACE
WESTMINSTER, CO 80031

ALGERIAN CONSULATE
2118 KALORAM ROAD
N W WASHINGTON, DC 20036

ALGONQUIN COACH & SHACKLEYS
TRANSPORTATION, INC.
PO BOX 624
CANTON, MA 02021

ALICAT SCIENTIFIC INC
7641 N BUSINESS PARK DRIVE
TUCSON, AZ 85743

ALICE C. LAUHER REVOCABLE LIVING TR
321 HILL TRAIL DRIVE
BALLWIN, MO 63011

A-LINE CORPORATION
5410 POWERHOUSE COURT
CONCORD, NC 39027

A-LINED HANDLING SYSTEMS INC
92 BURNSIDE AVENUE
EAST HARTFORD, CT 06108

ALKI-KOMROS S.A.
17 HATZIANESTI STREET
AG IOANNIS RENTIS,  18233 GREECE

ALL CRATE, INC.
200 LAMBERTON ROAD
WINDSOR, CT 06095

ALL KINDS OF SIGNS
PO BOX 4214
75 LOWELL STREET
PEABODY, MA 01960

ALL STAR PUMPING & SEWER SERVICE
1245 WEST TERRA LANE
O'FALLON, MO 63366

ALL TITAN LLC
PO BOX 5901
MANCHESTER, NH 03108

```
                              GTAT Matrix

ALLDIGITAL, INC.
220 TECHNOLOGY DRIVE, STE. 100
IRVINE, CA 92618

ALLEGRA PRINT & IMAGING
200 PRINCE ST., SUITE B
MISSOULA, MT 59801

ALLEN & OVERY LLP
ONE BISHOPS SQUARE
LONDON,  E1 6AO UNITED KINGDOM

ALLEN, ANGELIA
1952 W. 9TH AVE
APACHE JUNCTION, AZ 85120

ALLEY, WILLIAM
25 HOLLY LANE
BUTTE, MT 59701

ALLIANCE EXPRESS - ALBANY
ESSENTRA COMPONENTS
46 RAILROAD AVENUE
ALBANY, NY 12205

ALLIANCE FOR SUSTAINABLE ENERGY, LL
ATTN FINANCE - MAIL STOP 1723
1617 COLE BOULEVARD
GOLDEN, CO 80401-3393

ALLIANCE OCCUPATIONAL MEDICINE
2737 WALSH AVENUE
SANTA CLARA, CA 95051

ALLIANCE OFFICE FURNITURE GROU
12 MURPHY DRIVE
NASHUA, NH 03062

ALLIANCE PLUMBING SERVICE & REPAIR
2202 W HUNTINGTON DR
TEMPE, AZ 85282

ALLIANT ENGINEERING, LLC
5121 EAST ML AVENUE, SUITE B-10
KALAMAZOO, MI 49048

ALLIANTGROUP LP
5400 WESTHEIMER COURT, STE 700
HOUSTON, TX 77056

ALLIED ELECTRONICS, INC.
112 POINTWEST BLVD, SUITE 500
ST. CHARLES, MO 63301

ALLIED ELECTRONICS, INC.
114 PERIMETER ROAD, SUITE C
NASHUA, NH 03063

ALLIED ELECTRONICS, INC.
P.O. BOX 2325
FORT WORTH, TX 76113-2325
```

GTAT Matrix

ALLIED FIRE PROTECTION, INC
2845 N NORFOLK
MESA, AZ 85215

ALLIED INDUSTRIAL EQUIP
9388 DIELMAN INDUSTRIAL DR.
ST. LOUIS, MO 63132-2205

ALLIED MINERALS PRODUCTS, INC.
2700 SCIOTO PARKWAY
COLUMBUS, OH 43221

ALLIED OFFICE SUPPLIES
PO BOX 31533
HARTFORD, CT 06150

ALLIED WASTE SERVICES #889
PO BOX 78829
#889, 1501 RODGERS STREET
MISSOULA, MT 59807

ALL-IN-ONE HOME SERVICE LIMITED
ROOM N, 13/F, PHASE 1, KINGLEY INDU
HONG KONG,    HONG KONG

ALLOY SOFTWARE INC.
88 PARK AVENUE, SUITE 2B
NUTLEY, NJ 07110

ALLWIN21 CORP
1550 NORMAN AVE
SANTA CLARA, CA 95054

ALMCO INC
507 W. FRONT STREET
ALBERT LEA, MN 56007

ALMEX PE INC.
NO 12-8, SATSUKI-CHO
KANUMA-SHI,  3220014 JAPAN

ALONZO, GERALDINE
3217 E. CAROL AVE
MESA, AZ 85204

ALONZO, ROBERT
852 S. FONTANA
MESA, AZ 85204

ALPHA POWER DEVICES, LLC
11963 ABBEY ROAD
NORTH ROYALTON, OH 44133-2635

ALPHAGRAPHICS
97 MAIN STREET
NASHUA, NH 03060

ALPS CONTROLS, INC.
217 W. 8TH AVE
WEST HOMESTEAD, PA 15120

ALTAFLEX, INC.
336 MARTIN AVENUE

GTAT Matrix

SANTA CLARA, CA 95050

ALTON AND COMPANY, INC
ANC ROOFING/A&C ROOFING
P.O. BOX 1679
SANTA ROSA, CA 95402-1679

ALTRAN CONTROL SOLUTIONS, INC.
66 GILCREAST RD., SUITE 8
LONDONDERRY, NH 03053

ALUM-A-LIFT, INC.
7909 BANKHEAD HIGHWAY
WINSTON, GA 30187

ALVARADO, ANTONIO
3141 E. CHISUM LANE
GILBERT, AZ 85297

ALVAREZ, PELAGIA
9102 E BUTTERNUT AVE
MESA, AZ 85208

ALVORD SYSTEMS, INC.
620 ST CLAIR AVENUE
CLAIRTON, PA 15025

ALWAYS ON CALL ANSWERING SERVICE
LLC
117 MANCHESTER STREET, SUITE 1
CONCORD, NH 03301

AMA TRANSPORTATION
PO BOX 939
NUTTING LAKE
BILLERICA, MA 01865

AMADA AMERICA, INC.
P.O. BOX 31001-1436
PASADENA, CA 91110-1436

AMAYA, RODOLFO
748 W MCLELLAN RD
MESA, AZ 85201

AMC EQUIPMENT
AMC BLDG, 230-6 NONHYEON-DONG
SEOUL,   KOREA, REPUBLIC OF

AMCG (USA) LTD.
2 MOUNT ROYAL AVENUE, SUITE 204
MARLBOROUGH, MA 01752

AMCO RANGER TERMITE & PEST SOLUTION
4524 S ST. PETERS PARKWAY
ST. PETERS, MO 63304

AMCO WELDING
PO BOX 777
ROWLEY, MA 01969

AMENDOLA, ROBERTA
226 SOUTH 18TH, APT. B

GTAT Matrix

BOZEMAN, MT 59715

AMEREN MISSOURI
6440 N. HANLEY, BERKELEY OP. CTR.
BERKELEY, MO 63134

AMEREN MISSOURI
BERKELEY OPERATING CENTER
BERKELEY, MO 63134

AMERICAL INC
100 FERNCROFT ROAD UNIT 205
DANVERS, MA 01923

AMERICAN ARBITRATION ASSOCIATION
120 BROADWAY, 21ST FLOOR
NEW YORK, NY 10271

AMERICAN BANK NOTE CO.
2520 METROPOLITAN DRIVE
TREVOSE, PA 19053

AMERICAN BARCODE & RFID
3431 E ELWOOD ST
PHOENIX, AZ 85040

AMERICAN BURGLARY AND FIRE, INC.
507 RUDDER RD.
FENTON, MO 63026

AMERICAN CANCER SOCIETY
3550 MULLAN ROAD, SUITE 105
MISSOULA, MT 59808

AMERICAN CERAMIC SOCIETY
L-2625
PO BOX 600001
COLUMBUS, OH 43260-2625

AMERICAN CHILLER SERVICE, INC.
PO BOX 1887
RANCHO CORDOVA, CA 95741-1887

AMERICAN CUSTOM LIFTS
158 EAST GRAND AVE.
ESCONDIDO, CA 92025

AMERICAN DRILL BUSHING
2000 CAMFIELD AVENUE
LOS ANGELES, CA 90040

AMERICAN DURAFILM, CO. INC.
55 BOYNTON ROAD
HOLLISTON, MA 01746

AMERICAN ESCROW & CLOSING COMPANY
1699 WALL STREET - STE 700
MT. PROSPECT, IL 60056

AMERICAN EXPRESS
WORLD FINANCIAL CENTER
200 VESEY STREET
NEW YORK, NY 10285

GTAT Matrix

AMERICAN EXPRESS
PO BOX 360001
FORT LAUDERDALE, FL 33336-0001

AMERICAN EXPRESS CPC CARD
CPC REMITTANCE PROCESSING
2975 W CORPORATE LAKES BLVD
WESTON, FL 33331

AMERICAN EXPRESS INTERNATIONAL, INC
18/F, CITYPLAZA 4, 12 TAIKOO WAN RD
TAIKOO SHING,   HONG KONG

AMERICAN FENCE COMPANY OF ARIZONA
PO BOX 19040
PHOENIX, AZ 85005

AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY
ONE LIBERTY PLAZA
165 BROADWAY
NEW YORK, NY 10006

AMERICAN HEART ASSOCIATION
700 SOUTH AVENUE WEST, SUITE D
MISSOULA, MT 59801

AMERICAN HEART ASSOCIATION, INC.
20 SPEEN ST.
FRAMINGHAM, MA 01701

AMERICAN INFRARED
PO BOX 158
3071 MAIN STREET
OLD FORGE, NY 03420

AMERICAN INSTITUTE OF CHEMICAL ENG
3 PARK AVENUE, 19TH FLOOR
NEW YORK, NY 10016-5991

AMERICAN LAZER SERVICES INC
PO BOX 376
140 ELLIOTT STREET
BEVERLY, MA 01915

AMERICAN MANAGEMENT ASSOCIATION INT
600 AMA WAY
SARANAC LAKE, NY 12983-5534

AMERICAN NATIONAL STANDARDS
INSTITUTE
25 WEST 43RD STREET, 4TH FLOOR
NEW YORK, NY 10036

AMERICAN PASSPORT EXPRESS
170 COMMERCE WAY, SUITE 104
PORTSMOUTH, NH 03801

AMERICAN PRECISION MFG. INC
164 S. HAMILTON PLACE
GILBERT, AZ 85233

AMERICAN PRODUCTION INVENTORY

GTAT Matrix

CONTROL SOCIETY
8430 WEST BRYN MAWR AVE., SUITE 100
CHICAGO, IL 60631-3439

AMERICAN RED CROSS
REBECCA JUSTICE
28 CONCORD STREET
NASHUA, NH 03064

AMERICAN REGISTRY, LLC
1040 HOLLAND DRIVE
BOCA RATON, FL 33487

AMERICAN RIGGING & RELOCATION
SYSTEMS, INC.
1370 VANDER WAY
SAN JOSE, CA 95112

AMERICAN ROLLER COMPANY, LLC
1525 11TH AVENUE
UNION GROVE, WI 53182

AMERICAN SAFETY SHOE CO. INC.
1605 W. UNIVERSITY #108
TEMPE, AZ 85281

AMERICAN SEAL AND ENGINEERING
295 INDIAN RIVER ROAD
ORANGE, CT 06477

AMERICAN SOCIETY FOR NONDESTRUCTIVE
TESTING
1711 ARLINGATE LANE
COLUMBUS, OH 43228

AMERICAN SOCIETY FOR QUALITY, INC.
PO BOX 3066
MILWAULKEE, WI 53201-3066

AMERICAN SOCIETY FOR TRAINING AND D
1640 KING ST
ALEXANDRIA, VA 22314

AMERICAN SOCIETY FOR TRAINING AND D
PO BOX 1567
MERRIFIELD, VA 22116

AMERICAN SOCIETY OF PROFESSIONAL
EDUCATION, INC.
114 EDINBURGH SOUTH DR., STE. 200
CARY, NC 27511

AMERICAN SOLAR ENERGY SOCIETY
2400 CENTRAL AVENUE, STE A
BOULDER, CO 80301

AMERICAN STORAGE, LLC
P.O. BOX 4559
SANTA ROSA, CA 95402

AMERICAN WELDING & GAS
PO BOX 30118
8003 COLLECTION CENTER DRIVE

GTAT Matrix

CHICAGO, IL 60693-0800

AMERICAN WELDING SOCIETY, INC.
550 NW LEJEUNE ROAD
MIAMI, FL 33126

AMERICARB INC.
1025 FAULTLESS DRIVE
ASHLAND, OH 44805

AMERICOVER
2060 WINEBRIDGE PLACE
ESCONDIDO, CA 92029

AMERIGAS PROPANE LP
PO BOX 965
VALLEY FORGE, PA 19482-0965

AMERIMADE TECHNOLOGY, INC.
449 MOUNTAIN VISTA PARKWAY
LIVERMORE, CA 94551

AMERISEAL
11 FOUR SEASONS LANE
MERRIMACK, NH 03054

AMERISTAR CASINO
ONE AMERISTAR BLVD.
ST. CHARLES, MO 63301

AMERITAS
PO BOX 81889
LINCOLN, NE 68501

AMERITHERM, INC.
39 MAIN STREET
SCOTTSVILLE, NY 14546

AMETEC POWER INSTRUMENTS
C/O FANTASIA ASSOCIATES, INC.
70 FINNELL DRIVE
WEYMOUTH, MA 02188

AMETEK
HDR POWER SYSTEMS
P.O. BOX 90310
CHICAGO, IL 60696-0310

AMETEK HDR POWER SYSTEMS
3563 INTERCHANGE ROAD
COLUMBUS, OH 43204

AMETEK POWER INSTRUMENTS
255 NORTH UNION STREET
ROCHESTER, NY 14605

AMETEK PROCESS & ANALYTICAL
P.O. BOX 8500/S-8105
PHILADELPHIA, PA 19178-8105

AMETEK PROGRAMMABLE
9250 BROWN DEER ROAD
SAN DIEGO, CA 92121

GTAT Matrix

AMETEK SPECIALTY METAL PRODUCT
PO BOX 427
ROUTE 519
EIGHTY-FOUR, PA 15330

AMETEK, INC
627 LAKE STREET
KENT, OH 04424

AMEZCUA, GENARO
7205 CAMINO COLEGIO AVE
ROHNERT PARK, CA 94928

AMICI, ROBERT
31 FOSGATE ST
BERLIN, MA 01503

AMMONO S. A.
PRUSA 2
WARSAW,   00-493 POLAND

AMMONS, WALTER CARL F.
434 E. BECKWITH AVE
MISSOULA, MT 59801

AMORE ELECTRIC INC
65 AVCO ROAD, UNIT F
HAVERHILL, MA 01835

AMOSKEAG AIRPORT SERVICE
630 SOUTH MAMMOTH ROAD
MANCHESTER, NH 03109

AMPARAN, JOSEPH
900 S. HUISH DR
GILBERT, AZ 85296

AMPHENOL TEL-AD LTD
13 ATIR-YEDA STREET
KFAR-SABA 4464311,  64311 ISRAEL

AMPLITUDE TECHNOLOGIES
2-4 RUE DU BOIS CHALAND CE2926
EVRY CEDEX,  91029 FRANCE

AMRO ENVIRONMENTAL LABORATORIES
CORP
111 HERRICK STREET
MERRIMACK, NH 03054

AMSTERDAM/HOLLAND USA, INC.
166 WALLINS CORNERS ROAD
AMSTERDAM, NY 12010

AMUNDSEN, ERIK
59 HILLDALE AVE
SOUTH HAMPTON, NH 03827

AMUNDSEN, ERIK R.
59 HILLDALE AVE
SOUTH HAMPTON, NH 03827

                                    GTAT Matrix

AN, TIAN, XHANG & PARTNERS
ROOM 1212, TOWER B, FULLINK PLAZA
CHAOYANG DISTRICT,  100020 CHINA

ANACKER ARCHITECTS
6 SUNSET PLAZA, SUITE D
KALISPELL, MT 59901

ANAHEIM AUTOMATION, INC.
910 E ORANGEFAIR LANE
ANAHEIM, CA 92801

ANAHEIM WHITE HOUSE RESTAURANT
8875 ANAHEIM BOULEVARD
ANAHEIM, CA 92805-6815

ANALYTICAL & PRECISION BALANCE CO.
9830 S. 51ST STREET, SUITE B103
PHOENIX, AZ 85044

ANALYTICAL ANSWERS INCORPORATED
4 ARROW DRIVE
WOBURN, MA 01801

ANALYTICAL ANSWERS, INC.
4 ARROW DRIVE
WOBURN, MA 01801

ANALYTICS OPERATIONS ENGINEERING, I
111 DEVONSHIRE ST., 8TH FL.
BOSTON, MA 02109-5415

ANCO ENGRAVED SIGNS & STAMPS
749 EAST INDUSTRIAL DRIVE
MANCHESTER, NH 03109

ANCO ENGRAVED SIGNS & STAMPS
PO BOX 4576
MANCHESTER, NH 03108

ANDERMAN CERAMICS, INC.
600 INDUSTRIAL PARK ROAD
SAINT ALBANS, VT 05478

ANDERMAN CERAMICS, INC.
600 INDUSTRIAL PARK ROAD,
ST. ALBANS, VT 05478

ANDERSEN, I
16 LOGGING HILL ROAD
BOW, NH 03304

ANDES, DAVID
4335 E CONTESSA ST
MESA, AZ 85205

ANDOVER COUNTRY CLUB, INC.
60 CANTERBURY STREET
ANDOVER, MA 01810

ANDOVER PROFESSIONAL SEARCH
152 VEST WAY
NORTH ANDOVER, MA 01845

GTAT Matrix

```
ANDRADE, JOHANNA
8104 E OLLA AVE
MESA, AZ 85212

ANDREW G. MYERS
ANDY MYERS
40 BOND STREET
GARDNER, MA 01440

ANDREW LOVE
1750 S. PRICE RD.
TEMPE, AZ 85281

ANDREW, IAN M.
5385 CASSANDRA WAY
SANTA ROSA, CA 95403

ANGEL COMMUNICATIONS LTD, CS INTERN
6 BOW COURT FLETCHWORTH GATE
COVENTRY,  UKCV56SP UNITED KINGDOM

ANGELENO GROUP
ANGELENO INVESTORS L.P. II
2029 CENTURY PARK E. STE 2980
LOS ANGELES, CA 90067

ANGSTROM SCIENCES INC.
40 SOUTH LINDEN STREET
DEQUESNE, PA 15110

ANHE TECHNOLOGY DEVELOPMENT (HK) LT
FLAT A,15/F,HILLIER COMMERCIAL BLDG
SHEUNG WAN,   HONG KONG

ANIMAL RESCUE LEAGUE OF NH
545 ROUTE 101
BEDFORD, NH 03110

ANITA RODRIGUEZ
3701 S MILL AVE
TEMPE, AZ 85282

ANIXTER INC.
P.O. BOX 847428
DALLAS, TX 75284-7428

ANIXTER/PACER INC.
275 WILDWOOD AVE
WOBURN, MA 01801

ANIXTER/PACER INC.
PO BOX 3966
BOSTON, MA 02241-3966

ANKO
3007 29TH AVENUE EAST
BRADENTON, FL 34208

ANS INDUSTRIAL MARKETING
13 N MAIN STREET
NEWTON, NH 03858
```

GTAT Matrix

ANSYS, INC
275 TECHNOLOGY DRIVE
CANONSBURG, PA 15317

ANTHEM BLUE CROSS AND BLUE SHIELD
PO BOX 1168
NEWARK, NJ 07101-1168

ANTHEM BLUE CROSS BLUE SHIELD
3000 GOFFS FALLS ROAD
MANCHESTER, NH 03111

ANTHONY PERSCHKA
1242 CYPRESS CIRCLE
CARSON, CA 90746

ANVER CORPORATION
36 PARMENTER ROAD
HUDSON, MA 01749

ANVIL CORPORATION
1675 WEST BAKERVIEW ROAD
BELLINGHAM, WA 98226

ANYTIME LOCK & SAFE
52 5TH AVE. WEST NORTH
KALISPELL, MT 59901

A-OKAY LOCK & KEY
500 SPRING VALLEY DR.
ST. PETERS, MO 63376

AON RISK SERVICES INC.
ONE FEDERAL STREET
BOSTON, MA 02110

APA LLC
14 DEPOT RD
KENNEBUNK, ME 04043

APA LLC
PO BOX 682
RONDOLPH, MA 02368

APD, INC.
1269 W STATE STREET
ONTARIO, CA 91762

APEX MARITIME CO., INC.
206 UTAH AVENUE
SOUTH SAN FRANCISCO, CA 94080

API SYSTEMS INTEGRATORS
PO BOX 17647
MISSOULA, MT 59808

APOLLO SAFETY INC
57 WALNUT ST
FALL RIVER, MA 02720

APOLLO SEIKO LIMITED
2271-7 JINBA
GOTENBA-SHI,  4120047 JAPAN

GTAT Matrix

APOLLO SPRAYERS INTERNATIONAL, INC.
1030 JOSHUA WAY
VISTA, CA 92081

APOMA
PO BOX 20001
ROCHESTER, NY 14602

APPLE INC.
1 INFINITE LOOP MS 169-2CL
CUPERTINO, CA 95014

APPLE INC.
2511 LAGUNA BLVD
ELK GROVE, CA 95758

APPLE INC. C/O PLATYPUS DEVELOPMENT
12545 RIATA VISTA CIRCLE
AUSTIN, TX 78727

APPLEONE EMPLOYMENT SERVICES
ACCOUNTS RECEIVABLE
P.O. BOX 29048
GLENDALE, CA 91209-9048

APPLIED BOLTING TECHNOLOGY
APPLIED BOLTING TECHNOLOGY PRODUCTS
1413 ROCKINGHAM ROAD
BELLOWS FALLS, VT 05101

APPLIED INDUSTRIAL TECH, INC
649 E. INDUSTRIAL PARK DRIVE
MANCHESTER, NH 03109

APPLIED INDUSTRIAL TECH.
P.O. BOX 100538
PASADENA, CA 91189-0538

APPLIED INDUSTRIAL TECHNOLOGIES
780 CHADBOURNE RD STE C
FAIRFIELD, CA 94534-9611

APPLIED MATERIALS SWITZERLAND SA
ROUTE DE GENEVA 42
CHESEAUX,  01033 SWITZERLAND

APPLIED MATERIALS, INC.
FKA METRON/CHEM TRACE
PO BOX 7777-WO850
PHILADELPHIA, PA 19175

APPLIED NANOTEC, INC.
3006 LONGHORN BLVD., SUITE 107
AUSTIN, TX 78758-7631

APPLIED PLASTICS TECHNOLOGY INC.
PO BOX 45
45 BROAD COMMON ROAD
BRISTOL, RI 02809

APPLIED SUPERABRASIVES INC
PO BOX 1017

GTAT Matrix

18 THOMPSON ROAD
EAST WINDSOR, CT 06088

APPLIED TEST SYSTEMS, LLC
154 EAST BROOK LANE
BUTLER, PA 16002

APPLIED TEST SYSTEMS, LLC
PO BOX 643805
PITTSBURGH, PA 15264-3805

APTEK INDUSTRIES, INC.
414F UMBARGER ROAD
SAN JOSE, CA 95111

AQUA LABORATORIES INC
8 INDUSTRIAL WAY
AMESBURY, MA 01913

ARAMARK
22512 NETWORK PLACE
CHICAGO, IL 60673-1225

ARAMARK UNIFORM SERVICES
CONCORD LOCKBOX
PO BOX 101512
PASADENA, CA 91189-1512

ARAMARK UNIFORM SERVICES
PO BOX 28343
NEW YORK, NY 10087-8343

ARAMARK UNIFORM SERVICES INC
PO BOX 568
110 GLENN ST
LAWRENCE, MA 01843

ARANGO, LUIS
505 W. BASELINE RD, # 1150
TEMPE, AZ 85283

ARBO ENGINEERING INC.
3 WHITEHORSE ROAD, UNITS 4&5
ONTARIO, ON M3J 3G8 CANADA

ARC ASSOCIATES, LLC
75 GILCREAST ROAD, SUITE 305
LONDONDERRY, NH 03053

ARCE, JOSE
3320 E. UNIVERSITY RD, #2019
MESA, AZ 85204

ARCE, TARA
331 E. SCOTT AVE
GILBERT, AZ 85234

ARCELORMITTAL PINE BLUFF, INC.
5100 INDUSTRIAL DRIVE SOUTH
PINE BLUFF, AR 71602

ARCHIBALD, SHANNON
6 FARRWOOD DR

GTAT Matrix

BRADFORD, MA 01835

ARCHIOPOLI, PAUL
6076 W DOUBLE GREEN LANE
MARANA, AZ 85658

ARCHITECTS DESIGN GROUP, PC
1 SUNSET PLAZA
KALISPELL, MT 59901

ARCOMAC SURFACE ENGINEERING LL
6575 BUTLER CREEK ROAD
MISSOULA, MT 59808

ARCOTRONICS, INC
20-1 JULES COURT
BOHEMIA, NY 11716

ARCPLAN, INC
1055 WESTLAKES DRIVE, SUITE 175
BERWYN, PA 19312

ARCSOL
965 JOSHUA PLACE
FREMONT, CA 94539

ARCSOURCE
36 LONDON LANE
SEABROOK, NH 03874

ARD ZDF
FREIMERSDORFER WEG 6
KOLN,  50829 GERMANY

ARDC
PO BOX 19436
SPRINGFIELD, IL 62794

AREMCO PRODUCTS, INC.
PO BOX 517
707-B EXECUTIVE BLVD., PO BOX 10989
VALLEY COTTAGE, NY 10989

ARENCO, INC.
31 OLD NASHUA ROAD, UNIT 15
AMHERST, NH 03031

ARGYLE CONSULTANTS
PO BOX 6152
CHARLES E. CAMPBELL
HOLLISTON, MA 01746

ARIAS, ALAN
1226 DONNA DR
RICHARDSON, TX 75080

ARIAS, MARIA
944 S OLIVE DR
MESA, AZ 85204

ARIMA OPTOELECTRONICS CORP.
8F, NO. 349, SEC. 2, RENHE RD.
DASHI, TAOYUAN,  00335 TAIWAN, PROVINCE OF CHINA

GTAT Matrix

```
ARIZONA COMMERCE AUTHORITY
333 NORTH CENTRAL AVE
PHOENIX, AZ 85004

ARIZONA CONTRACT SERVICES, INC.
10165 E HAMPTON AVE, #107
MESA, AZ 85209

ARIZONA DEPARTMENT OF ENVIRONMENTAL
QUALITY (ADEQ)
1110 W WASHINGTON ST. 5415A1
PHOENIX, AZ 85007

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29032
PHOENIX, AZ 85038-9032

Arizona Dept of Revenue
Attn Bankruptcy Dept
1600 West Monroe St
Phoenix, AZ 85007

ARIZONA HARD CHROME
TRAINOR & TRAINOR, INC
2609 W CYPRESS ST
PHOENIX, AZ 85009

ARIZONA PLASMA WELDING
4224 S. 36TH PLACE
PHOENIX, AZ 85040

ARIZONA PNEUMATIC SYSTEMS INC
205 S RIVER DRIVE
TEMPE, AZ 85281

ARIZONA STATE ATTORNEYS GENERAL
1275 W. WASHINGTON ST.
PHOENIX, AZ 85007

ARIZONA STATE UNIVERSITY
781 E. TERRACE RD ISTB4 ROOM 795
TEMPE, AZ 85287

ARIZONA STATE UNIVERSITY
PO BOX 873908
TEMPE, AZ 85287-3908

ARIZONA STATE UNIVERSITY
PO BOX 875812
TEMPE, AZ 85287-5812

ARMADA GROUP, THE
220 BROADWAY, STE 104
LYNNFIELD, MA 01940

ARMED FORCES CONNECTION
SUITE C CORP OFF 165 SOUTH RIVER RD
BEDFORD, NH 03110

ARMSTRONG MACHINE COMPANY
117 ELLIOT ST #3
BEVERLY, MA 01915
```

GTAT Matrix

ARMSTRONG, LEHIGH
202 BOSTON RD
BILLERICA, MA 01862

ARNOLD GMBH & CO
WEILSTRASSE 6
WEILIBURG,  35781 GERMANY

ARNOLD, DREW
81 MOFFATT RD
SALEM, MA 01970

ARONSON-CAMPBELL INDUSTRIAL SUPPLY
10925 E. MONTGOMERY
SPOKANE, WA 99206

ARPIN INTERNATIONAL GROUP
4372 POST ROAD, PO BOX 1306
EAST GREENWICH, RI 02818

ARPIN VAN LINES
99 JAMES P MURPHY HIGHWAY
WEST WARWICK, RI 02893

ARREDONDO, GABRIEL
625 W MCKELLIPS RD, LOT# 348
MESA, AZ 85201

ARRIGO, JAN
22 HANSON ST, APT 1
SALEM, MA 01970

ARRIOLA-FOX, ADAM
471 HEINER DR
SUPERIOR, AZ 85173

ARROW (CHINA) ELECTRONICS
CO., LIMITED
TOWER TWO EVER GAIN PLAZA 88
JINQIAO,  201206 CHINA

ARROW ELECTRONICS, INC.
50 MARCUS DRIVE
MELVILLE, NY 11747

ARROW FENCE COMPANY, INC.
360 SOUTH ST.
MARLBORO, MA 01752

ARSEAL TECHNOLOGIES, LLC
5900 WINDWARD PARKWAY, STE 475
ALPHARETTA, GA 30005

ARTFREAK CO,LTD
HATCHOBORI TOKYU BLDG,1/F,2-20-8,HA
TOKYO,  1040032 JAPAN

ARTHUR G. RUSSELL CO. INC.
PO BOX 237
750 CLARK AVENUE
BRISTOL, CT 06011

GTAT Matrix

ARTICULATE GLOBAL, INC.
244 5TH AVENUE, #2960
NEW YORK, NY 10001

ARTIMECC S.R.L.
VIA GIBERTE 20
SARCEDO,  36060 ITALY

ARTISAN ASSOCIATES, INC.
14320 JOY ROAD
DETROIT, MI 48228

ARUMUGAM VADIVEL
21 NORMANDY WAY
NASHUA, NH 03063

ARVAYO, KENNETH
119 S. PARKWOOD ST
MESA, AZ 85208

ARXAN DEFENSE SYSTEMS, INC.
1281 WIN HENTSCHEL BLVD.
WEST LAFAYETTE, IN 47906

ASAHI DIAMOND AMERICA, INC.
9872 WINDISCH ROAD
WEST CHESTER, OH 45069

ASE SYSTEMS
3850 FM 518 E.
LEAGUE CITY, TX 77573

ASG SECURITY
12301 KILN CT
BELTSVILLE, MD 20705

ASG SECURITY
PO BOX 650837
BELTSVILLE, MD 20705

ASHBY CROSS COMPANY, INC.
28 PARKER STREET
NEWBURYPORT, MA 01950

ASHLAND
62190 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0621

ASI PLASTICS
1463 MUSTANG PLACE
PORT COQUITLAM, BC V3C 6L2 CANADA

ASIA PACIFIC CONSULTANCY LTD.
SUITE 6E, TOWER 2, KWAI CHUNG PLAZA
KWAI FONG,   HONG KONG

ASIA SILICON (QINGHAI) COMPANY
LIMITED
38 JINQIAO ROAD
DONGCHUAN INDUSTRIAL PARK, XINING,  810007 CHINA

ASIA UNION INFORMATION CO., LTD
UNIT 104,TOWER 2 KERRY PLAZA NO.1,

GTAT Matrix

FUTIAN CBD,SHENZHEN,  518033 CHINA

ASME INTERNATIONAL PUBLICATIONS DEP
THREE PARK AVENUE
NEW YORK, NY 10016

ASPEN SPECIALTY INSURANCE COMPANY
PLANTATION PLACE
30 FENCHURCH STREET
LONDON,  EC3M 3BD UNITED KINGDOM

ASSOCIATED EMPLOYERS
PO BOX 81087
BILLINGS, MT 59108-1087

ASSOCIATED ENGINEERING SYSTEMS, INC
625 HAZELVALLEY DRIVE
HAZELWOOD, MO 63042

ASSOCIATED SPRING RAYMOND
BARNES GROUP INC.
1705 INDIAN WOOD CIRCLE STE210
MAUMEE, OH 43537

ASSOCIATES FOR INTERNATIONAL
RESEARCH INC.
1100 MASSACHUSETTS AVENUE
CAMBRIDGE, MA 02138

ASSURED AUTOMATION
19 WALNUT AVENUE
CLARK, NJ 07066

AT & T MOBILITY
5565 GLENRIDGE CONNECTOR, STE 510
ATLANTA, GA 30342

AT&T
PO BOX 13134
NEWARK, NJ 07101

AT&T
P.O. BOX 78522
PHOENIX, AZ 85062-8522

AT&T GLOBAL NETWORK SERVICES, LLC
PO BOX 13134
NEWARK, NJ 07101-5634

AT&T MOBILITY
P.O. BOX 6463
CAROL STREAM, IL 60197-6463

A-TEK
1329 SHERMAN DR
LONGMONT, CO 80501

ATELIER FERLAND INC.
2988, CHEMW KINGSCROFT
AYER'S CLIFF, QC J0B 1C0 CANADA

ATL SOLUTIONS
P.O. BOX 99

GTAT Matrix

LEBANON, GA 30146

ATLANTA TRUST LTD
ATTN CHIEF FINANCIAL OFFICER
615-623 ROMCES ROAD
DARTFORD,  DA2 6DY UNITED KINGDOM

ATLANTA TRUST LTD
615-623 ROMCES ROAD
DARTFORD,  DA2 6DY UNITED KINGDOM

ATLANTIC SCIENTIFIC CORPORATION
BILL COOK
PO BOX 106023
4300 FORTUNE PLACE SUITE A
WEST MELBOURNE, FL 32904

ATLANTIC SCIENTIFIC CORPORATION
4300 FORTUNE PLACE SUITE A
W MELBOURNE, FL 32904

ATLAS BOX & CRATE
223 WORCESTER PROVIDENCE TURNPIKE
SUTTON, MA 01590

ATLAS COPCO COMPRESSORS LLC
1800 OVERVIEW DR
ROCK HILL, SC 29730

ATLAS COPCO COMPRESSORS LLC
DEPT CH 19511
PALATINE, IL 60055-9511

ATLAS PACKAGING(SUZHOU)CO.,LTD.
BLOCK A4-1,WEITING GONGYEFANG,
JIANGSU PROVINCE,  215121 CHINA

ATLAS TECHNOLOGIES
305 GLEN COVE ROAD
PORT TOWNSEND, WA 98368

ATM INC
7284 TOM DRIVE
BATON ROUGE, LA 70806

ATTCO, INC
2855 KOAPAKA STREET
HONOLULU, HI 96819

AUDET, SUSAN
56 SOUTH BOW RD
BOW, NH 03304

AUDIO VIDEO RESOURCES
AVAZ INC.
4323 E COTTON CENTER BLVD
PHOENIX, AZ 85040

AUDRA LOYAL
5555 PRIMROSE LN
MISSOULA, MT 59808

AUGUST STRECKER GMBH & CO. KG

GTAT Matrix

ELEKTRO-SCHWEISSMASCHINEN-FABRIK
JAHN STRASSE 5
LIMBURG LAHN,  65549 GERMANY

AUGUST STRECKER GMBH & CO. KG
ELEKTRO-SCHWEISSMASCHINEN-FABRIK
PO BOX 1337
LIMBURG LAHN,  65533 GERMANY

AUSTFJORD, TIMOTHY
11062 E. DRAGOON AVENUE
MESA, AZ 85208

AUTODEMO, LLC
1129 PAYNE STREET
LOUISVILLE, KY 40204

AUTOMATIC DATA PROCESSING
500 SOUTHBOROUGH DR.
SOUTH PORTLAND, ME 04106

AUTOMATIC ROLLS OF NEW ENGLAND
328 LAKE RD
DAYVILLE, CT 06241

AUTOMATION DIRECT.COM
P.O. BOX 402417
ATLANTA, GA 30384-2417

AUTOMATION SOLUTIONS ATLANTIC
4183 EAGLE HILL DRIVE, SUITE 111
HIGH POINT, NC 27265

AUTOMATIONDIRECT.COM, INC
3505 HUTCHINSON ROAD
CUMMING, GA 30040

AUTONOMY, INC.
120 TURNPIKE RD.
SOUTHBOROUGH, MA 01772

AVAYA FINANCIAL SERVICES
CIT
PO BOX 93000
CHICAGO, IL 60673-3000

AVDB GROUP LLC
1437 WEST AUTO DRIVE
TEMPE, AZ 85284

AVFX, INC.
96 HOLTON STREET
BOSTON, MA 02135

AVID ENGINEERS, LLC
ANTHONY ALMONTE
CLOCK TOWER PLACE 17 BRIDGE STREET
BILLERICA, MA 01862

AVNET
10-M CENTENNIAL DRIVE
PEABODY, MA 01960

GTAT Matrix

AW SHEEPSCOT HOLDING COMPANY
AW-COMPANY, LAKE MONITORS, INC.S
8809 INDUSTRIAL DR
FRANKSVILLE, WI 53126

AXA GENERAL INSURANCE HONG KONG LIM
LEVEL 11, HSBC MAIN BUILDING, 1 QUE
CENTRAL,   HONG KONG

AXA GENERAL INSURANCE HONG KONG LIMITED
PO BOX NO. 90918
TSIM SHA TSUI POST OFFICE
KOWLOON
HONG KONG

AXENICS, INC
4 TOWNSEND WEST UNIT # 5
NASHUA, NH 03063

AXIM ENTERPRISES, INC
1300 JERICHO TURNPIKE
NEW HYDE PARK, NY 11040

AXIOM GLOBAL HK LTD.
UNIT 7R, 151 HOLLYWOOD RD.
CENTRAL HONG KONG,   HONG KONG

AXIOM GLOBAL, INC.
75 SPRING STREET, 8TH FLOOR
NEW YORK, NY 10012

AXIS NEW ENGLAND
6 CHERRY HILL DRIVE
DANVERS, MA 01923

AXUS TECHNOLOGY LLC
7001 W. ERIE STREET SUITE 1
CHANDLER, AZ 85226

AYALA, JOSEPH
1711 S. EXTENSION RD, # 1076
MESA, AZ 85210

AYER SALES
2 INDUSTRIAL PARKWAY
WOBURN, MA 01801

AYERS, JOSEPH
4590 E WESTCHESTER DR
CHANDLER, AZ 85249

AZ CONTAINERS
AZ BOXES STORAGE LLC
1835 S. 19TH AVE
PHOENIX, AZ 85009

AZ CONTAINERS
AZ BOXES STORAGE LLC
2303 N. 44TH ST #14-1483
PHOENIX, AZ 85008

AZTECH CONTROLS CORP
324 S BRACKEN LANE

GTAT Matrix

CHANDLER, AZ 85224

AZTECH DESIGN
DALE MARTELL
142 SMALL LANE
MISSOULA, MT 59801

B & C CONNECTIONS LLC
682 BEECH STREET
MANCHESTER, NH 03104

B & H PHOTO & ELECTRONICS, CORP
420 NINTH AVENUE
NEW YORK, NY 10001

B & L GLASS CO.
3175 CLEVELAND AVENUE
SANTA ROSA, CA 95403

B&O TITLE SERVICES
PO BOX 5025
SANTA ROSA, CA 95402

B&S INTERGRATED SECURITY SYSTE
B & S LOCKSMITHS INC.
14B BROAD STREET UNIT C
NASHUA, NH 03064

B. ST. PIERRE STUDIO
68 TINKER ROAD
MERRIMACK, NH 03054

B.C. EXPRESS TRANSPORTATION
BERNABE CHAVEZ
5418 OLD REDWOOD HWY
SANTA ROSA, CA 95403

B.H. LABRIE LANDSCAPING CO.
660 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

B.R. ROOFING COMPANY
PO BOX 175
STRATHAM, NH 03885

B.W.ELLIOTT MANUFACTURING CO.,
PO BOX 773
BINGHAMTON, NY 13902

BABAYAN, STEVEN
1325 MONTCLAIRE WAY
LOS ALTOS, CA 94024

BABAYAN, STEVEN E.
1325 MONTCLAIRE WAY
LOS ALTOS, CA 94024

BABBITT BEARING CO.
1170 N. FIFTH ST.
SAN JOSE, CA 95112

BACA, MICHAEL
6445 S MAPLE AVE, APT 1050

GTAT Matrix

TEMPE, AZ 85283

BACCINI S.P.A
VIA POSTUMIA OVEST
244 OLMI DI S.BIAGIO DI C. TA
TREVISO,  03105 ITALY

BACHTEL, BAVID R
231 DEARBORN AVENUE
MISSOULA, MT 59801

BACKOFFICE TECHNOLOGY GROUP
5655 STATE FARM DR
ROHNERT PARK, CA 94928

BAEHRING, NICHOLAS
19525 N SANDALWOOD DR
MARICOPA, AZ 85138

BAER COUNSEL
D/B/A DAVID BAER LLC
12 TAPPAN STREET
MANCHESTER, MA 01944

BAER COUNSEL
D/B/A DAVID BAER, LLC
PO BOX 1500
MANCHESTER, MA 01944-1500

BAER, DAVID
12 TAPPAN STREET
MANCHESTER, MA 01944

BAGWELL, RUSSELL
4837 W COMMONWEALTH PL
CHANDLER, AZ 85226

BAHNS ENTERPRISE
TOM BAHNS
3040 262ND STREET
DE WITT, IA 52742

BAIKOWSKI INTERNATIONAL CORP.
ATTN JUSTIN OTTO, VICE PRESIDENT/GENERAL MANAGER
6601 NORTHPARK BLVD., SUITE H
CHARLOTTE, NC 28216

BAIKOWSKI INTERNATIONAL CORP.
6601 NORTHPARK BLVD., SUITE H
CHARLOTTE, NC 28216

BAIKOWSKI INTERNATIONAL CORP.
PO BOX 63173
CHARLOTTE, NC 28263

BAILEY, ELIZABETH
2024 S BALDWIN AVE, APT 38
MESA, AZ 85209

BAILEY, KURT
42575 W HILLMAN DR
MARICOPA, AZ 85138

GTAT Matrix

BAKER & MC KENZIE
CHEMIN DES VERGERS 4
GENEVA,  01208 SWITZERLAND

BAKER & MCKENZIE, LLP
815 CONNECTICUT AVENUE, NW
WASHINGTON, DC 20006-4078

BAKER COMMODITIES, INC
3602 W ELWOOD ST
PHEONIX, AZ 85009

BAKER COMMODITIES, INC
PO BOX 6518
PHOENIX, AZ 85005

BAKER, DONALD
1142 EAST MOON VISTA ST
APACHE JUNCTION, AZ 85119

BAL, K. RAJA S.
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

BAL, KANWARDEV
22 HATHWAY ROAD
LEXINGTON, MA 02420

BALAKRISHNAN BATHEY
32 HENRY J DRIVE
TEWKSBURY, MA 01876

BALDWIN, CHRIS
5124 E PINCHOT AVE
PHOENIX, AZ 85018

BANACOS, ELAINE
6759 E VINSON CIRCLE
MESA, AZ 85215

BANACOS, FRANCIS
53 WHITE BIRCH LANE
NO ANDOVER, MA 01845

BANACOS, FRANK
53 WHITE BIRCH LANE
NORTH ANDOVER, MA 01845

BANACOS, JOHN
515 WINNACUNNET RD
HAMPTON, NH 03842

BANDA FLORES, STARLIT
4853 W FOLLEY STREET
CHANDLER, AZ 85226

BANEY, KEVIN
893 W MESQUITE TREE LANE
SAN TAN VALLEY, AZ 85143

BANISH, GORDON
13251 MASONIC BLVD
WARREN, MI 48088

GTAT Matrix

BANK OF AMERICA
100 FEDERAL STREET
BOSTON, MA 02110

BANK OF AMERICA
100 W 33RD ST.
NEW YORK, NY 10001

BANK OF AMERICA
401 NORTH TRYON STREET
CHARLOTTE, NC 28255

BANK OF AMERICA
NEUE MAINZER STRASSE 52
FRANKFURT AM MAIN,  60311 GERMANY

BANK OF AMERICA (LUXEMBOURG)
UITBREIDINGSTRAAT 180, BOX 6, B2600
ANTWERP,   LUXEMBOURG

BANK OF AMERICA HONG KONG
9/F DEVON HOUSE, 979 KINGS ROAD
HONG KONG

BANK OF AMERICA, N.A.
C/O MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED
ATTN JOHN SERVIDIO
ONE BRYANT PARK
NEW YORK, NY 10036

BANK OF AMERICA,MERRILL LYNCH
42/F.,TWO INTERNATIONAL FINANCE CEN
HONG KONG,   HONG KONG

BANK OF CHINA
410 MADISON AVENUE
NEW YORK, NY 10017

BANK OF CHINA
61F, 1266 NANJING ROAD (W)
SHANGHAI,  200040 CHINA

BANKSON, GARY
2509 E KNOX RD
CHANDLER, AZ 85224

BANNER INDUSTRIES, INC.
ONE INDUSTRIAL DRIVE
DANVERS, MA 01923

BANNON, SEAN
755 S. 42ND STREET
BOULDER, CO 80305

BANVILLE OPTICAL INC
88 LAFAYETTE STREET
SALEM, MA 01970

BAOJI KEDIPU NON-FERROUS METALS PRO
NO.1,YONGQING INDUSTRIAL PARK
MA YINGZHEN WEIBIN DISTRICT,  721013 CHINA

```
                                   GTAT Matrix
BAR CODE DIRECT, INC
41 N. MAIN STREET
GRAFTON, MA 01536

BAR CODE DIRECT, INC
PO BOX 459
GRAFTON, MA 01536

BARBEAU-HUTCHINGS ADVERTISING,
30 CONTROLS DRIVE
SHELTON, CT 06484

BARDA, ANDREW
5134 E BRANCHWOOD DR
BOISE, ID 83716

BARHAM, GINGER
2611 CARDINAL DRIVE
MISSOULA, MT 59803

BARNCASTLE, KARLA
1033 W. SANTA CRUZ DR
TEMPE, AZ 85282

BARNES ENGINEERING CO.
2715 DELTA PLACE
COLORADO SPRINGS, CO 80910

BARNHART CRANE AND RIGGING
3460 I-55 SOUTH
JACKSON, MS 39212

BARNHART CRANE AND RIGGING
PO BOX 2153, DEPT. 1906
BIRMINGHAM, AL 35287

BARON MACHINE CO., INC.
40 PRIMROSE DRIVE
LACONIA, NH 03246

BARRETT, MICHAEL
1120 W MESQUITE AVE
APACHE JUNCTION, AZ 85120

BARRIGA, VALENTIN
1529 E. SHEFFIELD AVE
CHANDLER, AZ 85225

BARRINGTON, ROBERT
2055 E BROADWAY RD, #255
MESA, AZ 85204

BARRON, TRENT W
DBA RYANS CUSTOM CRATING
P.O. BOX 275
FULTON, CA 95439

BARRY, DOUGLAS
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

BARRY, DOUGLAS
62 STONECLEAVE RD
```

GTAT Matrix

NORTH ANDOVER, MA 01845

BARTH, ROLF F.
2670 CRAFTON PARK
COLUMBUS, OH 43221

BASU, SANDIP
5061 W. JUPITER WAY
CHANDLER, AZ 85226

BATTERIES PLUS
522 AMHERST STREET
NASHUA, NH 03063

BATTIN, DAVID W.
483 NEWPORT PLACE
SANTA ROSA, CA 95403

BATTY, MICHAEL
31 GREENWOOD ST
WAKEFIELD, MA 01880

BAUER, DOUGLAS
2834 S EXTENSION, #1045
MESA, AZ 85210

BAY CITIES TOOL & SUPPLY INC
35367-D FIRCREST STREET
NEWARK, CA 94560

BAY CITIES TOOL & SUPPLY INC.
35367 FIRCREST ST. #D
NEWARK, CA 94560

BAY COMPOSITES INC
GLENN FONZI INC
1801 JARMAN STREET
ESSEXVILLE, MI 48732

BAY COPY
PO BOX 525
ROCKLAND, MA 02370

BAY STATE SCALE & SYSTEMS, INC.
7 RAY AVE.
BURLINGTON, MA 01803

BAY VALVE SERVICE, INC.
6554 S. FRONTAGE ROAD
BILLINGS, MT 59101

BAY, WARREN
1922 E. PALOMINO DR
TEMPE, AZ 85284

BAYERISCHE HYPO-UND
VEREINSBANK AG
150 EAST 42ND ST. 28TH FL
NEW YORK, NY 10017

BAYTECH GROUP
60 BIRCHWOOD LANE
LINCOLN, MA 01773

GTAT Matrix

BAYVIEW PLASTIC SOLUTIONS INC.
45990 HOTCHKISS STREET
FREMONT, CA 94539

BAZELL TECHNOLOGIES CORPORATION
5066 COMMERCIAL CIRCLE, SUITE C,D,E
CONCORD, CA 94520

BCIA
NEW ENGLAND HOLDING LLC
PO BOX 31130
HARTFORD, CT 06150

BDC INC.
436 ANGLUM ROAD
HAZELWOOD, MO 63042

BDO USA, LLC
770 KENMOOR SE, SUITE 300
GRAND RAPIDS, MI 49546

BEACON CONSULTING SERVICES INC
257 BIBLE HILL EXT
FRANCISTOWN, NH 03043

BEACON INDUSTRIES, INC.
12300 OLD TESSON RD.
SAINT LOUIS, MO 63128-2247

BEACON INDUSTRIES, INC.
12300 OLD TESSON RD., SUITE 400 D
ST. LOUIS, MO 63128-2247

BEAED, LP
1850 HWY 35 BYPASS N
ALVIN, TX 77511

BEANTOWN STAFFING, LLC
1201 WESTFORD STREET, B4
LOWELL, MA 01851

BEARINGS SPECIALTY CO., INC.
PO BOX 6009
4 TOWNSEND WEST
NASHUA, NH 03063

BEASLEY, JEROME
1283 PARKLANE DR, #225
CHANDLER, AZ 85224

BEATY, WILLIAM
655 W. PRICKLEY PEAR DR
CASA GRANDE, AZ 85122

BEAUDETTE CONSULTING ENGINEERS
131 W. MAIN
MISSOULA, MT 59802

BEAUMAC COMPANY, INC.
382 SUNCOOK VALLEY HWY
EPSOM, NH 03234

GTAT Matrix

BEAUMAC COMPANY, INC.
382 SUNCOOK VALLEY HIGHWAY, ROUTE 2
EPSOM, NH 03234

BEAUMONT, JOHN
4247 E. BETSY LANE
GILBERT, AZ 85296

BECKART ENVIRONMENTAL INC.
6900 46TH STREET
KENOSHA, WI 53144

BECO MANUFACTURING CO. INC.
23361 PERALTA DRIVE
LAGUNA HILLS, CA 92653

BECOMING INDEPENDENT
1425 CORPORATE CENTER PARKWAY
SANTA ROSA, CA 95407

BEDFORD MASSAGE THERAPY ASSOC
BEDFORD COMMONS
112 RIVERWAY PLACE, BLDG 1
BEDFORD, NH 03110

BEDFORD NATURAL MEDICINE
82 PALOMINO LANE, SUITE 501
BEDFORD, NH 03110

BEDFORD SPECIALTY SALES INC.
2 SHAKER ROAD, SUITE D206
SHIRLEY, MA 01464

BEDFORD VILLAGE INN
2 OLDE BEDFORD WAY
BEDFORD, NH 03110

BEDINGHAUS, KEVIN
2940 S. CRAWFORD ST.
MESA, AZ 85212

BEDONIE, DALE
19401 N 7TH ST, #76
PHOENIX, AZ 85024

BEHM QUARTZ INDUSTRIES LTD
131 JANNEY ROAD
DAYTON, OH 45404

BEHRMANN COMPANY
4173 HOFFMEISTER AVENUE
ST. LOUIS, MO 63125

BEI TECHNOLOGIES INC.
7230 HOLLISTER AVENUE
GOLETA, CA 93117

BEIJING AMART TECHNOLOGY
SECOND FLOOR WEST END,BLDG B
NO.31 XISANQI JIANCAICHENG WEST RD,  100096 CHINA

BEIJING BUILDING MATERIALS
JIN YU MANSION NO. 129A

GTAT Matrix

BEIJING,  10031 CHINA

BEIJING CHUNSHU RECTIFIER CO., LTD.
NO. JIA 3 SANQINGDI FENGTAI DISTRIC
BEIJING,  100040 CHINA

BEIJING MAIKENQIAO XINCAILIAO
SHENGCHANLI CUJIN ZHONGXIN YOUXIAN
GONGSI
ROOM 702, CYBER TOWER B, NO.2 ZHONG
HAIDIAN DISTRICT,  100086 CHINA

BEIJING SINOBRIDGE LAWYERS
UNITE 808, OFFICE TOWER A, E-WORLD
BEIJING,  100080 CHINA

BEIJING TIAN-LONG
TUNGSTEN & MOLYBDENUM CO LTD
ZHAOLI INDUS. ZONE LUCHENG TWN
TONGZHOU DISTRICT
BEIJING,   CHINA

BEIJING ZHONGZI LAW OFFICE SHANGHAI
BRANCH
SUITE 302,UNION BUILDING, NO.100, Y
SHANGHAI,  200002 CHINA

BELILOVE COMPANY – ENGINEERS
21060 CORSAIR BLVD
HAYWARD, CA 94545

BELILOVE COMPANY-ENGINEERS
21060 CORSAIR BLVD
P.O. BOX 55936
HAYWARD, CA 94545

BELISLE GRANITE CO.
274 HACKETT HILL ROAD
HOOKSETT, NH 03106-2515

BELIZAIRE, YOLIE
35 TUDOR ST, #9
LYNN, MA 01902

BELL WINDOW CLEANING
85 MANCHESTER STREET, #1B
CONCORD, NH 03301

BELL, DAWN
2146 NOCHE DE PAZ
MESA, AZ 85202

BELL, VICTORIA
7529 W WAR DANCE CIRCLE
QUEEN CREEK, AZ 85142

BELLA ROSA COFFEE COMPANY, INC
5491 SKYLANE BLVD., STE. 116
SANTA ROSA, CA 95403

BELLOWS TECH LLC
501 LITTLE FALLS RD
CEDAR GROVE, NJ 07009-1291

GTAT Matrix

BELMONT, WILLIAM
4041 W. SIESTA WAY
LAVEEN, AZ 85339

BELNAP, TY
2224 BULEN ST
MISSOULA, MT 59801

BENALLY, NEAL
2142 E. WILDERMUTH AVE
TEMPE, AZ 85281

BENCHMARK ELECTRONICS (LONDONDERRY)
BENCHMARK MEXICO
34 LONDONDERRY ROAD
LONDONDERRY, NH 03053

BENCHMARK ELECTRONICS (M) SDN BHD
PLOT 17A & 17B, TECHNOPLEX, PHASE I
MEDAN BAYAN LEPAS,  11900 MALAYSIA

BENCHMARK ELECTRONICS DE MEXICO, S.
BENCHMARK MALAYSIA
CIRCUITO DE LA PRODUCTIVIDAD # 132
COLONIA LAS PINTAS,  45690 MEXICO

BENCHMARK ELECTRONICS DE MÉXICO, S. DE R.L. DE C.V.
ATTN CHIEF FINANCIAL OFFICER
A, CIRCUITOS DE LA PRODUCTIVDAD 132
PARQUE INDUSTRIAL GUADALAJARA
EL SALTO, JALISCO,  45690 MEXICO

BENCHMARK ELECTRONICS INC
3000 TECHNOLOGY DR
ANGLETON, TX 75515

BENCHMARK ELECTRONICS INC
4065 THEURER BLVD
WINONA, MN 55987

BENDER, INC.
HIGHLAND CORP. CENTER
700 FOX CHASE
COATESVILLE, PA 19320

BENEQ, INC.
6340 SUGARLOAF PARKWAY, SUITE #200
DULUTH, GA 30097

BENTHAM, MARK
6446 E. TRAILRIDGE CIRCLE, UNIT 78
MESA, AZ 85215

BERACHA TECH
32 ISRAEL ZUPNICK DR
UNIT 202
MONROE, NY 10950

BERAUD, GORDON
3055 E. WINGED FOOT DR
CHANDLER, AZ 85249

GTAT Matrix

```
BERENDSEN FLUID POWER
401 S. BOSTON
SUITE 1200
TULSA, OK 74103-4013

BERG ENGINEERING AND SALES COMPANY
3893 INDUSTRIAL AVE
ROLLING MEADOWS, IL 60008

BERG, EWALD
15810 W PORT AR PRINCE LANE
SURPRISE, AZ 85379

BERGEN CABLE TECHNOLOGY, LLC
343 KAPLAN DRIVE
FAIRFIELD, NJ 07004

BERGER LICHTTEHNIK GMBH & CO
WOLFRATSHAUSER STR. 150
PULLACH IM ISARTAL,  82049 GERMANY

BERGGREN, KARL
9859 E OLLA
MESA, AZ 85212

BERKSHIRE ENVIRONMENTAL CONSULTANTS
1450 EAST STREET, SUITE 6-H
PITTSFIELD, MA 01201

BERRY, CHAPARRAL
504 S. 22ND AVE APT 9
BOZEMAN, MT 59718

BERRY, CHRISTOPHER
81 WESTSIDE DR
EXETER, NH 03833

BERTON TRUCKING
14 DEBBIE DRIVE
PELHAM, NH 03076

BERTRAM CONTROLS CORP. LLC.
22 TOBEY ROAD
BLOOMFIELD, CT 06002

BERUFSGENOSSENSCHAFT HANDEL UND
WARENDISTRIBUTION
ARNULFSTR 283
MUNCHEN,  80639 GERMANY

BESHEARS, DOUGLAS
5104 E. VAN BUREN, #3102
PHOENIX, AZ 85008

BESMER, KARLENE
623 S. 97TH WAY
MESA, AZ 85208

BESS MTI INC
991 GEORGE ST
SANTA CLARA, CA 95050

BEST BUY
```

GTAT Matrix

PO BOX 5229
CAROL STREAM, IL 60197-5229

BESWICK ENGINEERING CO. INC.
284 OCEAN ROAD
GREENLAND, NH 03840

BETANCOURT, RUDOLPH
10146 E. ISLETA AVE
MESA, AZ 85209

BETTER ENGINEERING MANUFACTURING
8361 TOWN CENTER COURT
BALTIMORE, MD 21236-4964

BETTY, DANIEL
8 NEWMAN HILL DRIVE
ANDOVER, MA 01810

BEYOND COMPONENTS, INC.
5 CARL THOMPSON ROAD
WESTFORD, MA 01886

BFS ASSOCIATES, INC.
600 UNICORN PARK DRIVE
WOBURN, MA 01801

BHADUWALA, ARPAN
66 GEORGETOWN DRIVE
NASHUA, NH 03062

BHARGAVA, ATUL
3240 S. SIGNAL BUTTE RD
MESA, AZ 85212

BIA THOMAS
315 TALL TIMBER MEADOWS DRIVE
BALLWIN, MO 63021

BICKFORD HOUSE, LLC
1463 BLUSH HILL RD.
WATERBURY, VT 05676

BID SERVICE
225 WILLOWBROOK ROAD
FREEHOLD, NJ 07728

BIEL CRYSTAL
16-18 HING YIP STREET, KWUN TONG
KWUN TONG,   HONG KONG

BIG BEAR SIGN CO., INC.
1315 CLARK FORK LANE
MISSOULA, MT 59808

BIG BROTHERS BIG SISTERS OF MISSOUL
1520 S. RUSSELL
MISSOULA, MT 59801

BIG SKY BOOSTER CLUB
2982 SANDALWOOD CT.
MISSOULA, MT 59804

GTAT Matrix

BIG SKY MACHINING INCORPORATED
190 BIG SKY LANE
SUPERIOR, MT 59872

BIGELOW, FRANK
34556 N. APPALOOSA WAY
QUEEN CREEK, AZ 85142

BIGGERS TRANSPORT
3873 WYNNE AVENUE
BUTTE, MT 59701

BIGRAPHICS, INC.
472 AMHERST STREET
NASHUA, NH 03063

BILL JOHNSON PAINTING
PO BOX 658
WINDHAM, NH 03087

BILLCO MANUFACTURING, INC
100 HALSTEAD BLVD
ZELIENOPLE, PA 16063

BILLINGS GAZETTE
PO BOX 31238
BILLINGS, MT 59107

BILLS AUTO CLINC
2 COMMERCIAL STREET
SALEM, MA 01970

BINDER REISEN STUTTGART
BERGHEIMER STR. 12 D-
STUTTGART,  70499 GERMANY

BINGHAM MC CUTCHEN LLP
150 FEDERAL STREET
BOSTON, MA 02110

BIRCH TREE PROMOTIONS, INC.
5 TYNG STREET
NEWBURYPORT, MA 01950

BISCO INDUSTRIES INC.
649 EAST INDUSTRIAL PARK DRIVE
MANCHESTER, NH 03109

BISIG, DAVID
PO BOX 8134
SCOTTSDALE, AZ 85252

BITTNER, FREDERICK
3130 E. SANTA FE LANE
GILBERT, AZ 85297

BIVAC NORTH AMERICA INC.
3663 N. SAM HOUSTON PKWY. E.
HOUSTON, TX 77032

BIVAC NORTH AMERICA INC.
8175 NW 12 STREET SUITE 110
MIAMI, FL 33126

GTAT Matrix

BJT TRUCK REPAIR, INC.
PO BOX 697
17 STAR DRIVE
MERRIMACK, NH 03054

BK SYSTEMS, INC.
4 COTE AVENUE
GOFFSTOWN, NH 03045

BLACK BOX CORPORATION
1000 PARK DRIVE
LAWRENCE, PA 15055

BLACK DIAMOND NETWORKS, INC.
23 MAIN STREET
ANDOVER, MA 01810

BLACK KNIGHT SECURITY AND INVESTIGA
TIONS, LLC
3325 HELENA DRIVE
MISSOULA, MT 59803

BLACK, SENGERS & ASSOCIATES
GLOBAL TRADE CONSULTING
161 CROSS KEYS, SUITE 2
MASSANUTTEN, VA 22840

BLACKBOX TECHNOLOGIES
89 JENNIE CIRCLE
AGAWAM, MA 01001

BLACKFOOT COMMUNICATIONS
D/B/A CUTTHROAT COMMUNICATIONS
1221 NORTH RUSSELL STREET
MISSOULA, MT 59808

BLACKFOOT COMMUNICATIONS, INC.
1221 N. RUSSELL ST.
MISSOULA, MT 59808

BLACKMORE AND GLUNT, INC.
12 KILMER DRIVE
MARYLAND HEIGHTS, MO 63043

BLAIR-IR LLC
80 FOREST AVENUE
NEW ROCHELLE, NY 10804

BLAKES AUTO BODY, INC.
D/B/A BACKOFFICE TECHNOLOGY GROUP
5655 STATE FARM DRIVE
ROHNERT PARK, CA 94928

BLAKES, CASSELS & GRAYDON LLP
199 BAY STREET, SUITE 2800
TORONTO, ON M5L 1A9 CANADA

BLANCHARD TRAINING & DEVELOPMENT
D/B/A THE KEN BLANCHARD COMPANIES
125 STATE PLACE
ESCONDIDO, CA 92029

                              GTAT Matrix

BLOOMBERG FINANCE L.P.
731 LEXINGTON AVENUE, 10TH FL
NEW YORK, NY 10022

BLUE DAWG POWER WASH OF SOUTHERN NH
3 COLONEL WILKINS RD.
AMHERST, NH 03031

BLUE DOG BRAND WORKS
54 CUMBERLAND STREET
BRUNSWICK, ME 04011

BLUE HIVE, INC.
7 COPPAGE DRIVE
WORCESTER, MA 01603

BLUE POND SIGNS
166 HAMILTON DRIVE, SUITE F
NOVATO, CA 94949

BLUE RIDGE OPTICS LLC
118 CENTER ST
BEDFORD, VA 24523

BLUE STONE INTERNATIONAL LLC
350 N. LASALLE STREET
CHICAGO, IL 60610

BLUEBEAM SOFTWARE
55 S. LAKE AVE., SUITE 900
PASADENA, CA 91101

BNA TAX MANAGEMENT
9435 KEY WEST AVENUE
ROCKVILLE, MD 20850

BNP MEDIA
ACCOUNTING DEPARTMENT
PO BOX 2600
TROY, MI 48007-2600

BNP MEDIA
PO BOX 2600
TROY, MI 48007-2600

BOARD LEADERS LLC
762 SOUTH STREET
NEEDHAM, MA 02492

BOARD LEADERS LLC
PO BOX 920706
NEEDHAM, MA 02492

BOARD OF EQUILIZATION
250 SOUTH SECOND STREET
SAN JOSE, CA 95113

BOARD OF TRUSTEES OF THE LELAND STA
D/B/A SLAC NATIONAL ACCELERATOR LAB
2575 SAND HILL ROAD
MENLO PARK, CA 94025

BOARD OF TRUSTEES OF THE LELAND STA

GTAT Matrix

D/B/A SLAC NATIONAL ACCELERATOR LAB
3145 PORTER DRIVE
PALO ALTO, CA 94304

BOARDEVALS, LLC
873 EMBARCADERO DR., SUITE 3
EL DORADO HILLS, CA 95762

BOARDVANTAGE, INC.
4300 BOHANNON DRIVE, SUITE 110
MENLO PARK, CA 94025

BOCK & CLARK CORPORATION
537 N. CLEVELAND-MASSILLON RD.
AKRON, OH 44333

BOCRA INDUSTRIES INC
140 BATCHELDER ROAD
SEABROOK, NH 03874

BODDY, JEROME
10353 E. OSAGE AVE
MESA, AZ 85212

BODE EQUIPMENT CO.
23 LONDONDERRY ROAD, UNIT 12
LONDONDERRY, NH 03053

BODINE ELECTRIC CO.
2500 WEST BRADLEY PLACE
CHICAGO, IL 60618

BOGLE, RICHARD
7 COLES ROCK RD
MERRIMACK, NH 03054

BOHART, SEAN
19454 E ORIOLE WAY
QUEEN CREEK, AZ 85142

BOISE OFFICE FURNITURE
329 HARVEST LANE
WILLISTON, VT 05495

BOISE STATE UNIVERSITY
ATTN NANCY/PURCHASING MS 1210
1910 UNIVERSITY DRIVE
BOISE, ID 83725

BOKERS, INC.
3104 SNELLING AVENUE
MINNEAPOLIS, MN 55406

BOLTON, ANDREW J
520 SONOMA AVE
SANTA ROSA, CA 95401

BOMAS MACHINE SPECIALTIES, INC.
334 WASHINGTON STREET
SOMERVILLE, MA 02143

BOND OPTICS, LLC
PO BOX 422

GTAT Matrix

LEBANON, NH 03766

BONDEX LOGISTICS CO., LTD.
FLAT B, 18TH FL. GUTAI BLDG., NO 18
QUINGDAO,  266071 CHINA

BONNER, ROSEMARY
425 E. CULLUMBER AVE, APT D
GILBERT, AZ 85234

BONNIE DUFAULT
33 EMERSON RD.
NORTHBORO, MA 01532

BORDER STATES ELECTRIC
5519 E WASHINGTON
PHOENIX, AZ 85034

BORDER STATES ELECTRIC SUPPLY
CAROL MOTSCHENBACHER
PO BOX 4387
101 SOUTH CAITLIN
MISSOULA, MT 59801-1511

BORDERS, INC.
100 PHOENIX DRIVE
ANN ARBOR, MI 48107-7069

BORJAS, THOMAS
6314 S EAGLE PASS RD
GOLD CANYON, AZ 85118

BORMANN BROTHERS, INC.
30 LOMAR PARK DRIVE
PEPPERELL, MA 01463

BORNHEIM, MELISSA
263 ISLAND POND RD
DERRY, NH 03038

BOSCH REXROTH CORP.
816 EAST THIRD STREET
BUCHANAN, MI 49107

BOSCOMODELWERKS
275 LEBANON ST.
MALDEN, MA 02148

BOSS TOOL CORP
21 ROBERTS RD
DOVER, NH 03820

BOSTON BAR FOUNDATION
PO BOX 845680 , ATTN ADAMS BALL
BOSTON, MA 02284-5680

BOSTON BEAN COFFEE COMPANY
23 DRAPER STREET
WOBURN, MA 01801

BOSTON CAFE & CATERING
325 NEW BOSTON STREET # 15
WOBURN, MA 01801

GTAT Matrix

BOSTON CENTER FOR THE ARTS
539 TREMONT STREET
BOSTON, MA 02116

BOSTON HYDRAULIC & MACHINE
PO BOX 190744
1601 COLUMBIA AVENUE
BOSTON, MA 02119

BOSTON MACHINERY, INC.
119 FOSTER ST.
PEABODY, MA 01960

BOSTON PIEZO-OPTICS INC
38B MAPLE STREET
BELLINGHAM, MA 02019

BOSTON SHOWSTOPPERS
44 MALLETT STREET #1
BOSTON, MA 02124

BOSTON TECHNOLOGY CONSULTANTS
9 TABOR HILL ROAD
LINCOLN, MA 01773

BOSTONBEAN COFFEE CO. INC.
23 DRAPER STREET
WOBURN, MA 01801

BOTHERN JR., JOHN R.
1869 WINDMILL CIRCLE
SANTA ROSA, CA 95403

BOTHERN, JOHN R
1869 WINDMILL CIRCLE
SANTA ROSA, CA 95403

BOTTOM LINE CONSULTING LLC
37 QUINNIPIAC AVE
NEW HAVEN, CT 06513

BOTTU, JON
520 JUILLIARD PARK DR.
SANTA ROSA, CA 95401

BOUCHARD, PAUL W.
31 LA SALLE PL
OAKDALE, NY 11769

BOULT WADE TENNANT
PO BOX 60427
CHARLOTTE, NC 28260

BOULT WADE TENNANT
VERULAM GARDENS/70 GRAYS INN ROAD
LONDON,  WC1X8BT UNITED KINGDOM

BOUNDS, MELVIN
1740 E. FRANCISCO DR
PHOENIX, AZ 85042

BOURQUE, DANIEL

GTAT Matrix

130 ALLDS STREET
NASHUA, NH 03060

BOUTIN ALTIERI, PLLC
PO BOX 1107
ONE BUTTRICK ROAD, PO BOX 1107
LONDONDERRY, NH 03053

BOVIE SCREEN PROCESS PRINTING
P.O. BOX 720
CONCORD, NH 03302-0720

BOXX DESIGN GROUP
NO.788,DING XI LU,6/F, UNIT C,
CHANGNING DISTRICT,  200052 CHINA

BOY SCOUTS OF AMERICA, PACK 4908
16044 FRENCHTOWN FRONTAGE RD.
FRENCHTOWN, MT 59834

BOYD COATINGS RESEARCH CO., INC.
51 PARMENTER RD.
HUDSON, MA 01749-3213

BOYLE,DEVENY & MEYER PC
305 S 4TH E, SUITE 200
MISSOULA, MT 59801

BOZEMAN DAILY CHRONICLE
VIOLA GREEN
PO BOX 1190
BOZEMAN, MT 59771

BP SOLAR INTERNATIONAL INC.
630 SOLAREX COURT
FREDERICK, MD 21703

BRAD MINTZ PHOTOGRAPHY
24R COLUMBIA WAY
NEWBURY, MA 01951

BRAD WALLIS
1474 RUSCH CT
SANTA ROSA, CA 95401

BRADBURY SCHOOL PTA LIMITED
43C STUBBS ROAD
HONG KONG,   HONG KONG

BRADY INDUSTRIES OF ARIZONA, LLC
4422 S 38TH PLACE
PHOENIX, AZ 89118

BRADY INDUSTRIES OF ARIZONA, LLC
7055 LINDELL RD
LAS VEGAS, NV 85040

BRADY WORLDWIDE, INC.
PO BOX 2131
6555 WEST GOOD HOPE ROAD
MILWAUKEE, WI 53201

BRAGG, CANDIS

GTAT Matrix

2126 W. ALTA VISTA RD
PHOENIX, AZ 85041

BRAHMBHATT, SAGAR
PO BOX 195, 95 NORTH PEPPERELL RD
HOLLIS, NH 03049

BRAINARD, ROBERT
780 PONDEROSA AVENUE
SUNNYVALE, CA 94086

BRAINARD, ROBERT JAMES
780 PONDEROSA AVE
SUNNYVALE, CA 94086

BRAND, STEPHEN
405 SAINT MARY DRIVE
STEVENSVILLE, MT 59870

BRANDERS.COM, INC.
STE 300, 1850 GATEWAY DRIVE
SAN MATEO, CA 94404

BRANNEKY TRUE VALUE
11403 ST. CHARLES ROCK ROAD
BRIDGETON, MO 63044

BRANOM INSTRUMENT CO.
P.O. BOX 80307
SEATTLE, WA 98108-0307

BRANOM INSTRUMENT CO., INC.
PO BOX 80307
5500-4TH AVE SO.
SEATTLE, WA 98108

BRANOM INSTRUMENT CO., INC.
PO BOX 80307
PO BOX 80307, 5500-4TH AVE SO.
SEATTLE, WA 98108

BRANTS PLANTS
2200 SOUTH 5TH WEST #4
MISSOULA, MT 59801

BRAVO CATERING
224 N. HIGGINS AVENUE
MISSOULA, MT 59802

BRAY, SCOTT
13311 E. MARIGOLD
FLORENCE, AZ 85132

BRAZA, JOSEPH F.
4211 ALY DRIVE
DOYLESTOWN, PA 18902

BRECOFLEX CO., L.L.C.
PO BOX 829
222 INDUSTRIAL WAY WEST
EATONTOWN, NJ 07724

BREED, GARRY

GTAT Matrix

1634 INVERNESS AVE
MESA, AZ 85204

BREIDENBACH, TIM
2294 E OLIVINE RD
SAN TAN VALLEY, AZ 85143

BRENNAN FOOD VENDING
BRENNAN VENDING OF LONDONDERRY
6 MAYFLOWER DRIVE
LONDONDERRY, NH 03053

BRESNAN COMMUNICATIONS
924 S 3RD ST W
MISSOULA, MT 59801-2340

BRETTELL, BARKER
100 HAGLEY ROAD
EDGBASTON, BIRMINGHAM,  B16 8QQ UNITED KINGDOM

BREVAN ELECTRONICS
6 CONTINENTAL BOULEVARD
MERRIMACK, NH 03054

BREWER SCIENCE, INC.
2401 BREWER DRIVE
ROLLA, MO 65401

BRIAN JAMES ELLINGWOOD
1202 S. MONTANA AVENUE
BOZEMAN, MT 59701

BRIDGE, THE
600 SHOUTH IGGINS AVENUE
MISSOULA, MT 59801

BRIERLY LOMBARD AND CO INC
1017 SOUTHBRIDGE STREET
WORCESTER, MA 01610

BRIGHT LIGHT WELDING & MFG INC
3395 A EDWARD AVE
SANTA CLARA, CA 95054

BRIGHTON TRU-EDGE HEADS
11861 MOSTELLER RD
CINNCINATI, OH 45241

BRIGHTON TRU-EDGE HEADS
4955 SPRING GROVE AVENUE
CINCINNATI, OH 45232

BRINKMANN PUMPS, INC.
47060 CARTIER DRIVE
WIXOM, MI 48393

BRINTON, REID
1446 S. MONTEREY ST
GILBERT, AZ 85233

BRISKHEAT CORP.
1055 GIBBARD AVENUE
COLUMBUS, OH 43201

GTAT Matrix

BRISKHEAT CORPORATION
1055 GIBBARD AVENUE
COLUMBUS, OH 43201

BROADRIDGE
PO BOX 416423
BOSTON, MA 02241-6423

BROCK SOLUTIONS
86 ARDELT AVENUE
KITCHENER, ON N2C 2C9 CANADA

BRODIE INC
PO BOX 1888
LAWRENCE, MA 01843

BRODOCK, MICHAEL
12541 E LAUREL LN
SCOTTSDALE, AZ 85259

BROOKS AUTOMATION
25347 NETWORK PLACE
CHICAGO, IL 60673-1253

BROOKS AUTOMATION INC.
25347 NETWORK PLACE
CHICAGO, IL 60673-1253

BROOKS AUTOMATION SOFTWARE
No. 100-13777 COMMERCE PARKWAY
RICHMOND, B.C, BC V6V 2X3 CANADA

BROOKS INSTRUMENT LLC
407 WEST VINE STREET
HATFIELD, PA 19440-0903

BROOKS INSTRUMENT LLC
PO BOX 730139
DALLAS, TX 75373-0139

BROOKS, BRANDON
5/F, 31 WING FUNG STREET, WANCHAI
HONG KONG

BROOKTRONICS ENGINEERING CORP
28231 AVE CROCKER UNIT 70
VALENCIA, CA 91355

BROUILLETTE, JOHN
29 GLEN DRIVE
HUDSON, NH 03051

BROWN PARTSMASTER INC
7280 N GLENN HARBOR
GLENDALE, AZ 85307

BROWN RUDNICK LLP
ONE FINANCIAL CENTER
BOSTON, MA 02111

BROWN&BROWNMCDUFFEE INSURANCE
PO BOX 1510

GTAT Matrix

309 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

BROWN, ALANNA
123 FLEUR DE LIS DRIVE
WENTZVILLE, MO 63385

BROWN, GREGORY
51 CIDER MILL RD
BEDFORD, NH 03110

BROWN, MAURICE
2545 N 83RD AVE, #2285
PHOENIX, AZ 85035

BROWN, MICHAEL D.
1350 CHELEQ COURT
MISSOULA, MT 59804

BROWN, SHAUN
2601 E. MCKELLIPS RD, #2064
MESA, AZ 85213

BROYER, DAVID
20 MORNING DOVE RD
KINGSTON, NH 03848

BRUNER, RONALD
213 N 110TH STREET
APACHE JUNCTION, AZ 85120

BRUNO, ANTHONY
3 PEPPERCORN LN
HAVERHILL, MA 01830

BRYAN CAVE LLP
503089 PO BOX
ST. LOUIS, MO 63150

BRYAN L. FICKETT
172 NIELSON RD
STEVENSON, WA 98648

BRYAN NETTLES
163 CONWAY DRIVE WEST
MOBILE, AL 36608

BRYANT CONTROL, INC
2933 N. WEBSTER AVE
INDIANAPOLIS, IN 46219

BRYANT, SEAN
1271 S. BOGLE CT
CHANDLER, AZ 85286

BRYSON ENTERPRISES
DBA CC&M WELDING&INSTALLATION
1388 B COPPERHILL PARKWAY
SANTA ROSA, CA 95403

BS & B SAFETY SYSTEMS
C/O STAFFORD TECHNICAL SALES
162 WOBURN STEET

GTAT Matrix

ANDOVER, MA 01810

BS&B SAFETY SYSTEMS
C/O NORTHWEST FLUID SOLUTIONS
11814 NE 116TH STREET
KIRKLAND, WA 98034

BSG CONSULTING
161 CROSS KEYS CT., STE 2
MASSANUTTEN, VA 22840

BSP TRANS INC
PO BOX 1387
2500 LIBERTY DRIVE
LONDONDERRY, NH 03053

BTG SCIENCE PRODUCTS, LLC
PAUL FARRELL
28 SWAN COURT
GLEN COVE, NY 11542

BTS LOGISTICS, INC.
125 STEWART ROAD
WILKES-BARRE, PA 18706

BTS LOGISTICS, INC.
30 W 196 CALUMET AVE
WARRENVILLE, IL 60555

BUCHANAN AUTOMATION INC.
PO BOX 1249
SNOHOMISH, WA 98291

BUCK CONSULTANTS, LLC
ACS HUMAN RESOURCES SOLUTIONS
ONE PENNSYLVANIA PLAZA 30TH FL
NEW YORK, NY 10119

BUCKEYE FABRICATING COMPANY
245 S. PIONEER BLVD
SPRINGBORO, OH 45066

BUCKINGHAM BUS CO., INC.
PO BOX 8, 40 STATION AVENUE
GROTON, MA 01450

BUCKLEY SYSTEMS, LTD.
11 BOWEN ROAD
MOUNT WELLINGTON,   NEW ZEALAND

BUCKLIN OFFICE FURNITURE
31 STETSON ST
LYNN, MA 01904

BUDROVICH
10328 LAKE BLUFF DRIVE
ST. LOUIS, MO 63123

BUELL DIV. OF FISHER-KLOSTERMAN, IN
200 N. 7TH STREET, SUITE 2
LEBANON, PA 17046

BUFFALO LIFTING & TESTING, INC.

GTAT Matrix

69 ORCHARD STREET
FREDONIA, NY 14063

BUHN, NATHANIEL J
3909 NEW ZEALAND AVE
SANTA ROSA, CA 95407

BUI, CHUONG
43324 W. COWPATH RD
MARICOPA, AZ 85138

BUI, TAM
1640 S FALCON DR
GILBERT, AZ 85295

BUILDING CODE CONSULTING, LLC.
62 GROVE ST.
NORFOLK, MA 02056

BUILDINGSTARS OPERATIONS, INC.
11489 PAGE SERVICE DRIVE
ST. LOUIS, MO 63146

BULBS.COM
40 JACKSON STREET
WORCESTER, MA 01608

BULLETPROOF SECURITIES INC
8341 E GELDING DRIVE
SCOTTSDALE, AZ 85260

BULLSEYE PCB INC.
1181 N. 4TH STREET, SUITE 50
SAN JOSE, CA 95112

BURBRIDGE, TIMOTHY
9 HALFYARD DRIVE
BROOKLINE, NH 03033

BURGESS LUMBER
3610 COPPERHILL LANE
SANTA ROSA, CA 95403

BURGESS MANNING, INC
227 THORN AVENUE
ORCHARD PARK, NY 14127

BURGESS, GLEN
464 ROCKLAND AVE
MANCHESTER, NH 03102

BURGSTAHLER, KRIS C.
1131 MITZI DRIVE
CALISTOGA, CA 94515

BURKERT CONTROMATIC CORP.
2915 WHITEHALL PARK DR.
CHARLOTTE, NC 28273

BURNESS, THOMAS
29 PARK AVENUE
HAMPTON, NH 03842

GTAT Matrix

BURNS LEVINSON LLP
125 SUMMER STREET
BOSTON, MA 02110

BURNS PEST ELIMINATION, INC.
2620 W GROVERS AVENUE
PHOENIX, AZ 85053

BURNS, DANNY W.
445 CEDAR COVE
HERNANDO, MS 38632

BURNS, KENNETH
6819 S PALM DR
TEMPE, AZ 85283

BURT PROCESS EQUIPMENT
PO BOX 185100
HAMDEN, CT 06518

BUSCH INC
516 VIKING DRIVE
VIRGINIA BEACH, VA 23452

BUSINESS & INDUSTRY ASSOC. OF NH
122 N. MAIN STREET
CONCORD, NH 03301

BUSINESS NH MAGAZINE
670 B. COMMERCIAL STREET, STE 110
MANCHESTER, NH 03101

BUSINESS WIRE
44 MONTGOMERY STREET, 39TH FLOOR
SAN FRANCISCO, CA 03900

BUSSCO INC.
25 FRANKLIN STREET
MALDEN, MA 02148

BUTLER, DARRELL
706 N. SAN MARCOS DR
APACHE JUNCTION, AZ 85120

BUWW COVERINGS, INC.
4462 BOEING DRIVE
ROCKFORD, IL 61109

BYD (SHANGLUO) INDUSTRY CO., LTD.
SHAHEZI, SHANGDAN,
SHANGLUO,  726000 CHINA

BYK USA, INC
BYK GARDNER USA
25098 NETWORK PL
CHICAGO, IL 66073-1098

BYK USA, INC
BYK GARDNER USA
9104 GUILFORD RD
COLUMBIA, MD 21046

BYRD, ALLEN

```
                                GTAT Matrix
4333 N 24TH ST, #323
PHOENIX, AZ 85016

BYRNE, PAUL
771 W. HACKBERRY DR
CHANDLER, AZ 85248

BYRNES, ROBERT
410 LUCE AVE
UKIAH, CA 95482

BYUN, MICHAEL
7475 MICHAEL WAY
ROHNERT PARK, CA 94928

BYUNG RYUL HWANG
DAELIM APT,DEUNGCHON-3 DONG
GANGSEO-GU,  104-902 KOREA, REPUBLIC OF

C&R WORLDWIDE LOGISTICS TRANSPORT
54 NEW LONDON AVENUE
WEST WARWICK, RI 02893

C.H. POWELL COMPANY
PO BOX 75303
CHARLOTTE, NC 28275

C.H. ROBINBSON WORLDWIDE INC.
P.O. BOX 9121
MINNEAPOLIS, MN 55480-9121

C.P.LIN & CO.
UNIT B, 19TH FLOOR, UNITED CENTRE,
ADMIRALTY,   HONG KONG

C.W. LINT
PO BOX 8153
ELBURN, IL 60119

C+I INVESTMENT ASSOCIATES
C+I INVESTMENT ASSOCIATES C/O COUT
23 SETTLERS COURT
BEDFORD, NH 03110

CABAN, DAVID
23 CIDER LANE
NASHUA, NH 03063

CABOT MICROELECTRONICS POLISHING CO
39 W. OFFICIAL ROAD
ADDISON, IL 60101

CADD EDGE INC.
2ND FL 241 BOSTON POST ROAD WEST
MARLBOROUGH, MA 01752

CADDOCK ELECTRONICS INC
1717 CHICAGO AVE.
RIVERSIDE, CA 92507-2364

CAERUS SYSTEMS
451 PONEMAH HILL ROAD
MILFORD, NH 03055
```

GTAT Matrix

CAFE COURIER
22A SHAWNEE WAY
BOZEMAN, MT 59715

CAHILL, GERARD
113 STARLIGHT RIDGE COURT
ST. CHARLES, MO 63304

CALCARB, LTD
2 TERRI LANE, SUITE 101
BURLINGTON, NJ 08016

CALDERONDELGADO, LUIS
1543 BOSTON COURT, APT 9
SANTA ROSA, CA 95405

CALDWELL, CHASON
3843 S. CROSSCREEK DR
CHANDLER, AZ 85286

CALDWELL, DAVID
2511 E. LIBRA ST
GILBERT, AZ 85234

CALIFORNIA BRAZING
DEPT. 33615
P.O. BOX 39000
SAN FRANCISCO, CA 94139

CALIFORNIA BRAZING
P.O. BOX 3005
S. EL MONTE, CA 91733

CALIFORNIA CHAMBER OF COMMERCE
P.O. BOX 526020
SACRAMENTO, CA 95852-6020

California Dept of Revenue
Attn Bankruptcy
450 N St MIC 55
Sacramento, CA 95814

CALIFORNIA METAL & SUPPLY, INC.
10450 PIONEER BLVD., SUITE 8
SANTA FE SPRINGS, CA 90670

CALIFORNIA STATE
DISBURSEMENT UNIT
PO BOX 989067
WEST SACRAMENTO, CA 95798-9067

CALIFORNIA STATE ATTORNEYS GENERAL
1300 I ST.
STE. 1740
SACRAMENTO, CA 95814

California State Board of Equalization
Property and Special Taxes Dept
PO Box 942879
Sacramento, CA 94279-0029

CALIRI, FRANK C.

GTAT Matrix

23 ALCINE LANE
BURLINGTON, MA 01803

CALISOLAR, INC.
985 ALMANOR AVENUE
SUNNYVALE, CA 94085

CALL, NEIL
42 BRANDY BROW RD
HAVERHILL, MA 01830

CALLISTO COMMUNICATIONS
18075 EDISON AVE.
CHESTERFIELD, MO 63005

CAL-STEAM INC. #2504
DEPT #34261
PO BOX 39000
SAN FRANCISCO, CA 94139

CALTRONICS BUSINESS SYSTEMS
10491 OLD PLACERVILLE ROAD
SACRAMENTO, CA 95827

CALVARY DESIGN TEAM, INC.
DBA CALVARY AUTOMATION SYSTEMS
855 PUBLISHERS PARKWAY
WEBSTER, NY 14580

CAMBRIDGE CHEMICAL TECHNOLOGIE
625 MOUNT AUBURN STREET
CAMBRIDGE, MA 02138

CAMBRIDGE VALVE & FITTING, INC
126 HALL STREET
CONCORD, NH 03301

CAMCO FURNACE
370 G INDUSTRIAL RD.
SAN CARLOS, CA 94070

CAMCON MFG, LLC
4764 PRIEM LANE, STE 202
PFLUGERVILLE, TX 78660

CAMERALAND
94 MAIN STREET
NASHUA, NH 03060

CAMFIL FARR APC
3505 SOUTH AIRPORT RD.
JONESBORO, AR 72401

CAMPBELL & GEORGE CO.
1100 INDUSTRIAL ROAD #12
SAN CARLOS, CA 94070-4131

CAMP-CENTER FOR ADVANCED MINERAL
& METALLURGICAL PROCEECESSING
1300 W. PARK STREET, C CASSIDY
BUTTE, MT 59701

CAMPRO SCIENTIFIC GMBH

GTAT Matrix

BOBINESTRAAT 7-6
3903 KE VEENENDAAL,  3903 KE NETHERLANDS

CANACCORD GENUITY
99 HIGH STREET
BOSTON, MA 02110

CANACCORD GENUITY INC.
99 HIGH STREET
BOSTON, MA 02110

CANDLEWOOD SUITES PORTLAND AIRPORT
H&S OREGON, LLC
11250 NE HOLMAN ST
PORTLAND, OR 97220

CANNON AND WENDT ELECTRIC CO
4020 N 16TH ST
PHOENIX, AZ 85016

CANOBIE LAKE PARK
SCOTT HILLS
PO BOX 190
SALEM, NH 03079

CANTRELL, WAYNE
190 CUIVRE RIDGE DR
TROY, MO 63379

CANTU, JESSICA
708 E. HARMONY AVE
MESA, AZ 85204

CAP INC.
2 CENTENNIAL DR.
PEABOBY, MA 01960

CAPACCIO ENVIRONMENTAL ENGINEERING
293 BOSTON POST ROAD WEST
MARLBOROUGH, MA 01752

CAPGEMINI U.S. LLC
45 BARTLETT STREET
MARLBROUGH, MA 01752-3014

CAPGEMINI U.S. LLC
98836 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

CAPITAL ASSET EXCHANGE
1600 SEAPORT BLVD SUITE #300
REDWOOD CITY, CA 94063

CAPITAL CITY PUBLISHING
BEV ALLISON
PO BOX 4249
HELENA, MT 59604-4249

CAPITOL VACUUM PARTS
13897 WILLARD ROAD
CHANTILLY, VA 20151

CAPONE IRON CORPORATION, INC.

GTAT Matrix

PO BOX 706
20 TURCOTTE MEMORIAL DR., PO BOX 70
ROWLEY, MA 01969

CAPOVANI BROTHERS INC.
704 PRESTIGE PARKWAY
SCOTIA, NY 12302

CAPPELLINO, MICHAEL
1339 WEST HOLSTIEN TRAIL
SAN TAN VALLEY, AZ 85143

CAPPELLO, ANDREA
629 BLODGET ST
MANCHESTER, NH 03104

CARAS NURSERY & LANDSCAPE, LLC.
HELEN STEIGER
2727 S. 3RD STREET W.
MISSOULA, MT 59804

CARBOLITE INC.
110 SOUTH SECOND STREET
WATERTOWN, WI 53094

CARBON COMPOSITES INC
12 JYTEK PARK
LEOMINSTER, MA 01453

CARBONE LORRAINE CO. LTD.
FRANCOIS FORTIN
RM 313, C40 BLDG, ECONOMIC & TECHNO
CHONGQUIG,  401122 CHINA

CARBONE OF AMERICA
ULTRA CARBON DIVISION
900 HARRISON STREET
BAY CITY, MI 48708-8244

CARBORUNDUM UNIVERSAL LTD
IND CER DIV, PLANT II 47,
SIPCOT IND COMPLEX HOSUR 635
126
TAMILNADU,    INDIA

CARDINAL DETECTO REPAIR CTR.
216 NORTH MAIN STREET
WEBB CITY, MO 64870

CARDINAL IND. FINISHES
P.O. BOX 9296
SOUTH EL MONTE, CA 91733-0965

CAREER CONNECTIONS, INC
74 NORTHEASTERN BLVD, UNIT 17
NASHUA, NH 03062

CAREERBUILDER.COM LLC
200 NORTH LASALLE ST., 10TH FLOOR
CHICAGO, IL 60601

CARGILLE LABORATORIES
55 COMMERCE ROAD

GTAT Matrix

CEDAR GROVE, NJ 07009-1289

CARINO, TEODULO
3801 BLACKFORD AVE, APT 2
SAN JOSE, CA 95117

CARL CHARTIER
C SQUARED ENGINEERING
152 MAPLEHURST AVENUE
MANCHESTER, NH 03104

CARL KRUGER
63 LOUIS STREET
MANCHESTER, NH 03102

CARL LUEDERS
258 MAIN STREET UNIT #6
MEDFIELD, MA 02052

CARL M RODIA AND ASSOCIATES, INC.
13 LOCUST STREET
TRUMBULL, CT 06611

CARL STAHL SAVA INDUSTRIES, INC.
4 NORTH CORPORATE DRIVE
RIVERDALE, NJ 07457-1715

CARL ZEISS INDUSTRAIL METROLOGY
25065 NETWORK PLACE
CHICAGO, IL 60673-1250

CARL ZEISS INDUSTRAIL METROLOGY
6250 SYCAMORE LANE N
MAPLE GROVE, MN 55369

CARLE, MACKIE, POWER&ROSS LLP
100 B STREET, SUITE 400
SANTA ROSA, CA 95401

CARLETON M MILLER
3913 WSHING WELL LANE
PLANO, TX 75093

CARMAN PATRICE SERVICES, LLC
PO BOX 777, 19 POLLARD RD.
PLAISTOW, NH 03865

CAROL J. WORD
BROADWAY CENTER RENTAL
372 KOOTENAI CREEK ROAD
STEVENSVILLE, MT 59870

CAROLINA MEXICAN FOOD INC
PO BOX 21387
PHOENIX, AZ 85036

CARON, REBECCA
15407 S. 42ND ST
PHOENIX, AZ 85044

CARR LANE MANUFACTURING INC.
4200 CARR LANE CT
ST. LOUIS, MO 63119

GTAT Matrix

CARR LANE MANUFACTURING INC.
PO BOX 191970
ST LOUIS, MO 63119-7970

CARRASCO, MANUEL
3444 S CONESTOGA
APACHE JUNCTION, AZ 85119

CARRILLO, MONTY
2199 W TANNER RANCH RD
QUEEN CREEK, AZ 85142

CARROLL, GABE
727 SOUTH 1ST STREET WEST
MISSOULA, MT 59801

CARTER, FREDERICK
1522 E SOUTHERN AVE, APT # 2129
TEMPE, AZ 85282

CASELLA WASTE MANAGEMENT OF MASS
PO BOX 1372
WILLISTON, VT 05495-1372

CASES BY SOURCE, INC
16 MCKEE DRIVE
MAHWAH, NJ 07430

CASEY, MICHAEL J
16 TRINITY DRIVE
NASHUA, NH 03063

CASIAS, CHRISTOPHER
1443 E. STANFORD AVE
GILBERT, AZ 85234

CASSIDY WATER CONDITIONING, INC.
39 CHELMSFORD ST.
LOWELL, MA 01851

CASSIDY, GERALD
370 E PINON WAY
GILBERT, AZ 85234

CAST ALUMINUM SOLUTIONS, LLC
1310 KINGSLAND DRIVE
BATAVIA, IL 60510

CAST ALUMINUM SOLUTIONS, LLC
PO BOX 564
BEDFORD PARK, IL 60499

CASTALDO, GEORGE
5 TRINITY COURT
TEWKSBURY, MA 01876

CASTERBRIDGE BUSINESS COMMUNICATION
67 TROTTING PARK ROAD
TEATICKET, MA 02536

CASTILLO, HENOCK
10228 E. BROADWAY RD

GTAT Matrix

MESA, AZ 85208

CASTILLO, LUIS
1598 BECKY CT, #37
SANTA ROSA, CA 95403

CASTLE COUNTRY PAINTING, LLC
PO BOX 1032
LONDONDERRY, NH 03053

CASTRO, ANTHONY
1311 W BASELINE RD, #2139
TEMPE, AZ 85283

CATEY CONTROLS
3102 WEST BROADWAY
MISSOULA, MT 59808

CATHERINE CARVALHO
151 NORTH ST., APT. 2R
SALEM, MA 01970

CAYER, ROLAND W.
157 PORCUPINE CIRCLE
SALEM, NH 03079

CBEYOND, INC
320 INTERSTATE NORTH PKWY
ATLANTA, GA 30339

CBEYOND, INC
FILE 50326
LOS ANGELES, CA 90074-0326

CCA/WESCO DISTRIBUTION
CONTROL CORP OF AMERICA
35 OTIS STREET, PO BOX 5100
WESTBORO, MA 01581

CCG FACILITIES INTEGRATION INC.
1500 S EDGEWOOD ST
BALTIMORE, MD 21227

CCH INCORPORATED
4025 W. PETERSON AVENUE
CHICAGO, IL 60646

CDC PACKAGING CORP
2 JOY ROAD
SALISBURY, MA 01952

CDFA
COMMUNITY DEVELOPMENT FINANCE
14 DIXON AVENUE STE 102
CONCORD, NH 03301

CDI CORPORATION
1717 ARCH STREET 35TH FLOOR
PHILADELPHIA, PA 19103

CDI ENGINEERING SOLUTIONS
9800 CENTRE PARKWAY STE 300
HOUSTON, TX 77099

GTAT Matrix

CDT EQUIPMENT LLC
10 MAIN STREET., STE 12
SACRAMENTO, CA 95838

CDW
200 N.MILWAUKEE AVENUE
VERNON HILLS, IL 60061

CDW DIRECT, LLC
P.O. BOX 75723
CHICAGO, IL 60675-5723

CEA INSTRUMENTS, INC.
160 TILLMAN STREET
WESTWOOD, NJ 07675

CEEKAY SUPPLY, INC.
5835 MANCHESTER AVE.
ST. LOUIS, MO 63110

CELEBRATIONS DISTINCTIVE CATERING,
40 PEMBERTON ROAD
NASHUA, NH 03063

CELLER, GEORGE K.
38 OLD OAK DRIVE
SUMMIT, NJ 07901

CELLULAR OUTLET, INC.
7207 ALABAMA AVENUE
CANOGA PARK, CA 91303

CELTIC ELECTRIC
PO BOX 4517
MANCHESTER, NH 03108

CENTALINE PROPERTY AGENCY LIMITED
SHOP NO.107,1/F,OLYMPIAN CITY 1,11
HONG KONG,   HONG KONG

CENTENO JR, GEORGE
8745 E. OBISPO AVE
MESA, AZ 85212

CENTENO SR, GEORGE
521 S. PASADENA
MESA, AZ 85210

CENTENO, FRANCISCO
8158 E. ONZA
MESA, AZ 85212

CENTER FOR CREATIVE LEADERSHIP
ATTN FINANCE DEPT
ONE LEADERSHIP PLACE
GREENSBORO, NC 27410

CENTER FOR EMERGING TECHNOLOGIES
4041 FOREST PARK AVE
ST. LOUIS, MO 63108

CENTER FOR MANAGEMENT RESEARCH, INC

                              GTAT Matrix

JERRI DEKRIEK
55 WILLIAM STREET
WELLESLEY, MA 02481

CENTERLINE MACHINE
60 PARK ST
BEVERLY, MA 01915

CENTERLINE TECHNOLOGIES, LLC
577 MAIN STREET, SUITE 270
HUDSON, MA 01749

CENTRAL BLOWER CO.
211 S. 7TH AVE
CITY OF INDUSTRY, CA 91746

CENTRAL COLLECTION AGENCY
MUNICIPAL INCOME TAX
1701 LAKESIDE AVENUE
CLEVELAND, OH 44114

CENTRAL STEEL SUPPLY
PO BOX 52475
BOSTON, MA 02205-2475

CENTRAL STEEL SUPPLY CO INC
85 AMES ST
MARLBOROUGH, MA 01752

CENTRIFUGE SERVICES, INC.
120 SOUTH 16TH STREET
LA PORTE, TX 77571

CENTRYCO, INC.
300 WEST BROAD ST.
BURLINGTON, NJ 08016

CENTRYCO, INC.
PO BOX 250
BURLINGTON, NJ 08106

CENTURY BUSINESS SOLUTION
205 SOPUTH PUENTE STREET
BREA, CA 92821

CENTURY MECHANICAL, INC.
PO BOX 2230
CONCORD, NH 03302

CENTURY SPRING, CORP.
222 EAST 16TH STREET
LOS ANGELES, CA 90015

CENTURYLINK
1801 CALIFORNIA ST., 25TH FLOOR
DENVER, CO 80202

CENTURYLINK COMMUNICATIONS
1801 CALIFORNIA ST., 25TH FLOOR
DENVER, CO 80202

CENTURYLINK COMMUNICATIONS
PO BOX 29040

GTAT Matrix

PHOENIX, AZ 85038-9040

CERADYNE (TIANJIN) ADVANCED MATERIA
NO.18, RUIHANG ROAD,TIANJIN AIRPORT
TIANJIN,  300308 CHINA

CERADYNE, INC.
3169 RED HILL AVE.
COSTA MESA, CA 92626

CERADYNE, INC. - THERMO MATERIALS
780 PARK NORTH BLVD., SUITE 122
CLARKSTON, GA 30021

CERAMCO, INC.
1467 E. MAIN ST.
P.O. BOX 300
CENTER CONWAY, NH 03813

CERAMIC TECH INC.
46211 RESEARCH AVENUE
FREMONT, CA 94539-6113

CERAMICS GRINDING COMPANY
12 WALNUT STREET
MAYNARD, MA 01754

CERAMTECH
21065 NETWORK PLACE
CHICAGO, IL 60673

CERIUM HOLDINGS, INC
5204 E. BEN WHITE BLVD
AUSTIN, TX 78741

CERIUM NETWORKS
1011 E 2ND AVENUE, SUITE 10
SPOKANE, WA 99202

CESAR MAUREAL
2143 NECTARINE CT
SANTA ROSA, CA 95404

CH2M HILL ENGINEERS, INC.
22ND FLOOR, TOWER B, CITY CENTER
100 ZUN YI RD.
200051 CHINA

CHABOT GLASS
29 BRIDGE STREET
NASHUA, NH 03060

CHAILLAND, TODD
1176 W FRUIT TREE LANE
SAN TAN VALLEY, AZ 85143

CHALLEEN, MICHAEL
100 BECKETT LANE
BUTTE, MT 59701

CHAMPIGNY, MARK
16 DOUGLASS ST
LYNN, MA 01904

GTAT Matrix

CHAMPION SCALE, LTD
3849 SOUTH BROADWAY
ST. LOUIS, MO 63118

CHAN, JESSICA
2/F, NO. 337 MA TIN TSUEN, YUEN LONG, NEW TERRITORIES
HONG KONG

CHAN, JULIE
FLAT D, 16/F. BLOCK 7, BELVEDERE GARDEN PHASE 3
TSUEN WAN,   HONG KONG

CHAN, PURPLE
3/F, NO. 73 CHUNG HING BACK STREET, CHEUNG CHAU
HONG KONG

CHANEY, STEVE
371 CROOKED CREEK VIEW LN
MOSCOW MILLS, MO 63362

CHANG CHENG INSURANCE BROKERS LTD.
11/F., YIN NONG BUILDING
178 DONGFENG ROAD WEST
GUANGZHOU,  510180 CHINA

CHANG SHENG INSTRUMENTS CO.
17 - 4 FL. 378 MINCHUAN 2ND ROAD
KAOHSIUNG,  00806 TAIWAN, PROVINCE OF CHINA

CHANG, PAK SAM
265 KASTLEKOVE DRIVE
LEWIS CENTER, OH 43035

CHANGE DYNAMICS, INC
19 OAKRIDGE DRIVE
AYER, MA 01432

CHANGZHOU TRINA SOLAR ENERGY
PARK NO. 2 XIN YUAN YI ROAD, ELECTR
NEW DISTRICT, CHANGZHOU,  213031 CHINA

CHAO SHUN ABRASIVE LTD.
RM703,172 CHANG CHUN RD.,
TAIPEI,   TAIWAN, PROVINCE OF CHINA

CHAO, CHUNG TSU
6523 EAST VIRGINIA ST
MESA, AZ 85212

CHAPMAN, STEVEN
2171 E. STACEY RD
GILBERT, AZ 85298

CHARI, ARVIND
14801 GYPSY HILL RD
SARATOGA, CA 95070

CHARIF, ABOUBAKRI
PO BOX 37
GILBERT, AZ 85299

CHARLES ENGINEERING

GTAT Matrix

10400 S. 119TH ST. WEST
CLEARWATER, KS 67026

CHARLES ENGINEERING
PO BOX 369
CLEARWATER, KS 67026

CHARLES F. REICHEL CPA
1201 VINE STREET, SUITE 103
HEALDSBURG, CA 95448

CHARLES GUENZER
3852 GROVE AVENUE
PALO ALTO, CA 94303

CHARLES K STEVENSON
8300 OBRIEN CREEK ROAD
MISSOULA, MT 59804

CHARMAR CO.
PO BOX 449
ROCKLAND, ME 04841

CHART CRYOGENIC ENGINEERING SYSTEMS
CHANGZHOU CO. LTD.
NEW DISTRI NO. 388, HEHAI WEST ROAD
JIANGSU PROVINCE,  213032 CHINA

CHARTERS, JEFFREY
10372 E. FORTUNA AVE
GOLD CANYON, AZ 85118

CHARTWORTH, LLC
155 FLEET STREET
PORTSMOUTH, NH 03801

CHASE AUTO FINANCE CORP.
900 STEWART AVENUE
GARDEN CITY, NY 11530

CHASE AUTO FINANCE CORP.
PO BOX 78076
PHOENIX, AZ 85026-8076

CHASE VEHICLE EXCHANGE, INC.
14800 FRYE RD., 1ST FLOOR, TX 1-130
FORT WORTH, TX 76155

CHASSE, TORA
26 GINGRAS DRIVE
NASHUA, NH 03060

CHAVEZ, DAVID
5120 E. HAMPTON AVE, #1162
MESA, AZ 85206

CHECK-ALL VALVE MFG. CO.
1800 FULLER ROAD
WEST DES MOINES, IA 50265

CHEMETALL US INC
22040 NETWORK PLACE
CHICAGO, IL 60673-1220

GTAT Matrix

CHEMICAL ABSTRACTS SERVICE
2540 OLENTANGY RIVER RD.
COLUMBUS, OH 43210

CHEMICAL DESIGN, INC.
285 MARKET STREET
LOCKPORT, NY 14094

CHEMPLAST SANMAR LTD
REGD OFFICE 9 CATHEDRAL RD
CHENNAI,  600086 INDIA

CHEMSTATIONS, INC
2891 NOTTINGHAM DRIVE WEST
SAGINAW, MI 48603

CHEMSW, INC.
4771 MANGELS BLVD
FIARFIELD, CA 94533

CHEMTRACE
12130 NE AINSWORTH CIRCLE, SUITE 21
PORTLAND, OR 97220

CHEMTREAT, INC.
15045 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CHENGDU BOHUA TECHNOLOGY CO. LTD.
BLDG B, STE 310, #12 GAOPENG AVE
CHENGDU, SICHUAN,  610041 CHINA

CHEUNG, CY
FLAT A6, 22ND FLOOR, 441 LOCKHART ROAD, WANCHAI
HONG KONG

CHEUNG, HENRY
42D, TOWER M9, YOHO MIDTOWN, YUEN LONG, NEW TERRITORIES
HONG KONG

CHEUNG, JESSICA
8/F, FEN HWA BUILDING, 1231 CANTON ROAD, KOWLOON
HONG KONG

CHEUNG, KELVIN
RM G, 3F, BLOCK 10,SCENEWAY GARDEN, 1-18 SCENEWAY ROAD, LAM TIN, KOWLOON
HONG KONG

CHEUNG, LUKE
FLAT 6, 1/F, BLOCK C, NEW KWAI FONG GARDEN, KWAI FONG, NEW TERRITORIES
HONG KONG

CHEUNG, RITA
FLAT 4, 10/F, BLOCK D, TREND PLAZA, TUEN MUN, NEW TERRITORIES
HONG KONG

CHHEAN, SOKCHUM
9914 W. CROWN KING RD
TOLLESON, AZ 85353

CHHUON, MARITH
3802 E. BASELINE RD, #2046

GTAT Matrix

PHOENIX, AZ 85042

CHICAGO COMMERCIAL CENTER
CHICAGO TITLE INSURANCE CENTER
171 NORTH CLARK STREET - 04CI
CHICAGO, IL 60601

CHICK PACKAGING OF NEW ENGLAND
1462 VILLAGE RD., RT. 113
SILVER LAKE, NH 03875

CHILD, KENT
7526 ODYSSEY WAY
DUBLIN, CA 94568

CHILDRENS FRIEND AND FAMILY SERVIC
110 BOSTON ST.
SALEM, MA 01970

CHILWORTH TECHNOLOGY, INC.
113 CAMPUS DRIVE
PRINCETON, NJ 08540

CHINA CNTC INTERNATIONAL TENDERING
ZAOJUNMIAO 14, HAIDIAN DISTRICT
BEIJING,  100081 CHINA

CHINA ELECTRIC AUTOMATION CO.
HSINCHU INDUSTRIAL PARK
NO. 19 RENYI ROAD
HSINCHU,   TAIWAN, PROVINCE OF CHINA

CHINA NATIONAL AERO-TECHNOLOGY CORP
SHANGHAI LLC
27TH CATIC MANSION, 212 JIANGNING R
SHANGHAI,  200041 CHINA

CHINA NATIONAL CHEMICAL INFORMATION
CENTER
NO. 53 XIAOGUAN STREET
ANWAI, BEIJING,  100029 CHINA

CHINA TEAM INTERNATIONAL ENTERPRISE
SOLUTIONS LIMITED
15/F, SHUN ON COMM BLDG, 112-114 DE
CENTRAL,   HONG KONG

CHINACHEM AGENCIES LIMITED
37/F, TOWER TWO NINA TOWER, 8 YEUNG
HONG KONG,   HONG KONG

CHIPOTLE MEXICAN GRILL INC
1401 WYNKOOP STREET STE. 500
DENVER, CO 80202

CHIU, JULIAN
ROOM 3506, BLOCK C, KAM KEUNG HOUSE,, KAM YING COURT
MA ON SHAN, N.T.,   HONG KONG

CHMIEL, DAVID
PO BOX 1269, 100A EAST MAIN ST
EAST HAMPSTEAD, NH 03826

GTAT Matrix

CHOATE, HALL & STEWART LLP
TWO INTERNATIONAL PLACE
BOSTON, MA 02110

CHOU, HENRY Y.
130 HITCHING POST LANE
BEDFORD, NH 03110

CHOU, TZU-FAN
21753 W IVANHOE ST
CHANDLER, AZ 85224

CHRIS GAGNON TILE & VINYL
3 ALMA LANE
DANVERS, MA 01923

CHRIS MILLER BRICKPAVER INSTALLER
29 WILLOW STREET
PELHAM, NH 03076

CHRISTIAN, SAMSON, JONES & CHISHOLM
310 WEST SPRUCE
MISSOULA, MT 59802

CHROMALOX
JON IRVINE - BELLEVEUE SALES OFFICE
PO BOX 932836
VALIN NORTHWEST 1850 130TH AVENUE N
BELLEVEUE, WA 98005

CHROMALOX
P.O. BOX 536435
ATLANTA, GA 30353-6435

CHROMALOX INC.
103 GAMMA DRIVE
PITTSBURGH, PA 15238

CHRONICLE GRAPHICS, INC.
8210 SOUTH KEARNEY ST.
CENTENNIAL, CO 80112

CHU, WILSON
FLAT C, 49/F, BLOCK 1, COASTAL SKYLINE, 12 TUNG CHUNG WATERFRONT ROAD, TUNG CHUNG,
NEW TERRITORIES
HONG KONG

CHUBB GROUP OF INSURANCE CO.
P.O. BOX 382001
PITTSBURGH, PA 15250-8001

CHUBB GROUP OF INSURANCE COMPANIES
ATTN UNDERWRITING
82 HOPMEADOW STREET
SIMSBURY, CT 06070-7683

CHUBB GROUP OF INSURANCE COMPANIES
15 MOUNTAIN VIEW ROAD
WARREN, NJ 07059

CHUBB GROUP OF INSURANCE COMPANIES
PO BOX 7777-1630
PHILADELPHIA, PA 19175-1630

GTAT Matrix

CHUBB INSURANCE (CHINA) CO., LTD.
JIANGSU BRANCH UNIT 1001
SUNNY WORLD, NO. 188 LUSHAN ROAD
JIANYE DISTRICT, NANJING
JIANGSU,  210019 CHINA

CHUBB INSURANCE (CHINA) CO., LTD.
UNIT 901-905, KERRY PARKSIDE OFFICE BUILDING
NO. 1155 FANGDIAN ROAD
PUDONG NEW DISTRICT
SHANGHAI,   CHINA

CHUBB INSURANCE CO. OF EUROPE
COTTONS CENTRE
HAYS LANE
LONDON,  SE1 2QP UNITED KINGDOM

CHUBB SPECIALTY INSURANCE
ATTN KAREN MAHONEY
55 WATER STREET, 28TH FLOOR
NEW YORK, NY 10041

CHUI, KARSON
FLAT A, 50/F, BLOCK 8, TSEUNG KWAN O PLAZA, TSEUNG KWAN O, NEW TERRITORIES
HONG KONG

CHUI, LESLEY
1/F, 71 HO LIK PUI, WANG TOI SHAN, PAT HEUNG, YUEN LONG, NEW TERRITORIES
HONG KONG

CHUNG, GARY
ROOM 305, BLOCK 35, HENG FA CHUEN, CHAIWAN
HONG KONG

CI DESIGN, INC.
250 SUMMER STREET, 2ND FLOOR
BOSTON, MA 02210

CIAOS PIZZA & SUBS
495 AMHERST STREET
NASHUA, NH 03063

CIDRA PRECISION SERVICES LLC
50 BARNES PARK NORTH
WALLINGFORD, CT 06492

CILLAY, JASON
20418 N TAMMY ST
MARICOPA, AZ 85138

CIMETRIX, INC.
6979 SOUTH HI TECH DRIVE
MIDVALE, UT 84947-3757

CINDERELLA TRAVEL CORP.
97-11 64-TH ROAD
NEW YORK, NY 11374

CINGULAR WIRELESS
PO BOX 6463
CAROL STREAM, IL 60197

GTAT Matrix

CINTAS
200 APOLLO DRIVE
CHELMSFORD, MA 01824

CINTAS
6200 OLIVE BLVD.
UNIVERSITY CITY, MO 63130

CINTAS
PO BOX 630803
CINCINNATI, OH 45263-0803

CINTAS DOCUMENT MANAGEMENT
PO BOX 633842
CINCINNATI, OH 45263

CINTAS FIRE PROTECTION
634 LAMBERT POINTE DRIVE
HAZELWOOD, MO 63042

CINTAS FIRST AID AND SAFETY
PO BOX 631025
CINCINNATTI, OH 45263-1025

CIRCLE VALVE TECHNOLOGIES
1533 GEHMAN ROAD
HARLEYSVILLE, PA 19438

CIRCLE VALVE TECHNOLOGIES,INC.
1533 GEHMAN ROAD
HARLEYSVILLE, PA 19438

CIRCUIT ENGINEERING MARKETING CO.
2 RELAY ROAD
WATERLOOVILLE,  PO77XA UNITED KINGDOM

CISCO WEBEX
3979 FREEDOM CIRCLE
SANTA CLARA, CA 95054

CISCO-EAGLE, INC
8034 S DATELAND DRIVE
TEMPE, AZ 85284

CISCO-EAGLE, INC
DEPARTMENT 1225
TULSA, OK 74182-1225

CITIGATE DEWE ROGERSON LTD
3 LONDON WALL BUILDINGS
LONDON WALL,  EC2M 5SY UNITED KINGDOM

CITIZENS BANK
875 ELM STREET
MANCHESTER, NH 03101

CITRIX ONLINE LLC
7414 HOLLISTER AVENUE
GOLETA, CA 93117

CITY OF HAZELWOOD
415 ELM GROVE LANE
HAZELWOOD, MO 63042

GTAT Matrix

```
CITY OF MESA
PO BOX 1466
MESA, AZ 85211-1466

CITY OF MESA
PO BOX 16350
MESA, AZ 85211-6350

CITY OF MESA
PO BOX 1878
MESA, AZ 85211-1878

CITY OF MISSOULA
435 RYMAN STREET
MISSOULA, MT 59802

CITY OF SALEM
120 WASHINGTON ST., 3RD FLOOR
SALEM, MA 01970

CITY OF SALEM BACKFLOW TESTING
ATTN ENGINEERING DEPT.
120 WASHINGTON ST., 4TH FLOOR
SALEM, MA 01970

CIUDAD DE LAS ARTES Y LAS CIENCIAS
No. 48 ENTLO. 1-2
VALENCIA,  46023 SPAIN

CJ2 ASSOCIATES LIMITED
6F,NO.888 ZHONGJIANG ROAD,
CHINA,  200333 CHINA

CL INTERNATIONAL
THREE PARLA COURT
NORTHPORT, NY 11768

CLAMPCO PRODUCTS INC
PO BOX 72226
CLEVELAND, OH 44192

CLARION SAFETY SYSTEMS
190 OLD MILFORD RD.
MILFORD, PA 18337

CLARION SAFETY SYSTEMS, LLC
PO BOX 1174
190 OLD MILFORD ROAD
MILFORD, PA 18337

CLARK INDUSTRIAL, INC
6900 KESTROL DRIVE #3
MISSOULA, MT 59808

CLARK STEEL DRUM CO INC
76 WOLCOTT STREET
MEDFORD, MA 02155

CLARK, BRYCE
145 N. 3RD ST W., APT B
MISSOULA, MT 59802
```

GTAT Matrix

CLARK, MIKE
485 E. STACEY LANE
TEMPE, AZ 85284

CLASSONE EQUIPMENT
5302 SNAPFINGER WOODS DR
DECATUR, GA 30035

CLAW, JIM
2051 W. OBISPO AVE
MESA, AZ 85202

CLAYBERG, COLLEEN
4101 E. BASELINE RD, #1723
GILBERT, AZ 85234

CLAY-KING.COM, INC.
125 BEN ABI ROAD
SPARTANBURG, SC 29307

CLAYTON, DAN
2798 W MILA WAY
QUEEN CREEK, AZ 85142

CLC STEEL INC.
2401 SOUTHWIND MEADOWS CT.
ST. LOUIS, MO 63129-3647

CLEAN AIR CAB
1600 W MAIN STREET
MESA, AZ 85201

CLEAN AIR PRODUCTS
8605 WYOMING AVENUE NORTH
MINNEAPOLIS, MN 55445

CLEAN ENERGY INVESTMENTS, LLC
1982 ZANKER ROAD,SUITE B
SAN JOSE, CA 95112

CLEAN HARBORS ENV, SERVICES
P.O. BOX 3442
BOSTON, MA 02241-3442

CLEAN HARBORS ENVIRONMENTAL
SERVICES, INC.
42 LONGWATER DRIVE
NORWELL, MA 02061

CLEAN THE UNIFORM CO ST. LOUIS
1316 SOUTH SEVENTH STREET
ST. LOUIS, MO 63104

CLEANING TECHNOLOGIES GROUP, LLC
RANSOHOFF DIVISION
4933 PROVIDENT DRIVE
CINCINNATI, OH 45246

CLEANING TECHNOLOGIES GROUP, LLC
RANSOHOFF DIVISION
PO BOX 891
FIRST FINANCIAL BANK
MIDDLETOWN, OH 45044-0891

GTAT Matrix

CLEANPART SOUTHWEST, LLC
631 INTERNATIONAL PKWY, STE 200
RICHARDSON, TX 75081-6622

CLEANROOMS INTERNATIONAL, INC.
4939 STARR ST. SE
GRAND RAPIDS, MI 49546

CLEARWATER MONTANA PROPERTIES, INC.
PO BOX 490
SEELEY LAKE, MT 59868

CLEARWATER TECHNOLOGIES, INC.
1025 EXCHANGE STREET
BOISE, ID 83716

CLEMENZI PLUMBING & HEATING
141 ORCHARD STREET
BYFIELD, MA 01922

CLEVELAND, RACHEL
2615 MUIRFIELD COURT
MISSOULA, MT 59808

CLIMATEC, LLC
2851 W KATHLEEN RD
PHOENIX, AZ 85053

CLIMAX PORTABLE MACHINE TOOLS
2712 E. SECOND STREET
NEWBERG, OR 97132

CLOCKTOWER SEARCH CONSULTANTS
513 LINWOOD COURT
CLINTON, MA 01510

CLP POWER HONG KONG LTD.
8 LAGUNA VERDE AVENUE
HUNG HOM, KOWLOON
HONG KONG

CLP POWER HONG KONG LTD.
G.P.O. BOX NO. 1188
HONG KONG,   HONG KONG

CLUTTERBUCK, SEAN
3636 E INVERNESS AVE, UNIT 1001
MESA, AZ 85206

CM FURNACES
103 DEWEY ST
BLOOMFIELD, NJ 07003

CNA INSURANCE COMPANY
OPEN BROKERAGE GLOBAL SPECIALTY LINES
53 STATE STREET, SUITE 510
BOSTON, MA 02116-6516

CNIEC SHAANXI CORPORATION
18TH FLOOR OF BLOCK AB
TANGYAN INTERNATIONAL CENTRE, 3 TANGYAN AVENUE
XI'AN,   CHINA

GTAT Matrix

COAST MAINTENANCE SUPPLY COMPANY
310 ANDOVER ST (RTE 114)
DANVERS, MA 01923

COAST TOOL COMPANY
DEPARTMENT 1970
PO BOX 4110
WOBURN, MA 01888-4110

COASTLINE OPTICS LLC
906 VIA ALONDRA
CAMARILLO, CA 93012

COASTLINE OPTICS, INC.
906 VIA ALONDRA
CAMARILLO, CA 93012

CODE G AUTOMATION
JIM FIGUCIA
18 RAG ROCK DRIVE
WOBURN, MA 01801

CODEWARE, INC
5224 STATION WAY
SARASOTA, FL 34293

COFFEY, JAMES D.
2824 N POWER RD, STE. 113, PMB285
MESA, AZ 85215

COFFEY, JENNIFER
2824 N POWER RD, STE 113, PMB285
MESA, AZ 85215

COGHLIN NETWORK SERVICES INC
100 PRESCOTT STREET
WORCESTER, MA 01605

COGNEX CORPORATION
ONE VISION DRIVE
NATICK, MA 01760

COGNEX CORPORATION
PO BOX 27623
NEW YORK, NY 10087-7623

COHEN MACHINERY COMPANY
8 CHESTNUT DRIVE
BEDFORD, NH 03110

COHERENT INC.
5100 PATRICK HENRY DRIVE
SANTA CLARA, CA 95054

COHN & DUSSI, LLC
300 TRADE CENTER, SUITE 3700
WOBURN, MA 01801

COIA, JOSEPH
5239 N. IRONWOOD
APACHE JUNCTION, AZ 85120

GTAT Matrix

COILING TECHNOLOGIES, INC.
7777 WRIGHT ROAD
HOUSTON, TX 77041

COISH, DEBORAH
104 BOYCE ST
SANTA ROSA, CA 95401

COLE, MICHAEL
20865 E. SHETLAND ST
QUEEN CREEK, AZ 85142

COLE, ROBERT
868 S. ARIZONA AVE, # 1177
CHANDLER, AZ 85225

COLEMAN, TREMAIN
3777 E. MCDOWELL, #2201
PHOENIX, AZ 85008

COLE-PARMER
13927 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

COLE-PARMER INSTRUMENT CO.
13927 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0139

COLE-PARMER INSTRUMENT CO.
625 EAST BUNKER COURT
VERNON HILLS, IL 60061

COLLECTOR OF REVENUE-ST. LOUIS COUN
41 S. CENTRAL AVE.
ST. LOUIS, MO 63105

COLLEGIATE CYCLING CLUB
SUB BOX 13
BOZEMAN, MT 59717

COLLINS PATTERN & MOLD CO.
130 SCRIBNER RD.
FREMONT, CA 03044-3405

COLLINS, ANTHONY
2706 S. 112TH AVE
AVONDALE, AZ 85323

COLLINS, MARK
11535 E. REUBEN AVE
MESA, AZ 85212

COLLINS, VICTORIA
11535 E. REUBEN AVE
MESA, AZ 85212

COLON, JOSEPH
2044 S SABRINA
MESA, AZ 85209

COLONIAL SUPPLEMENT INSURANCE
PROCESSING CTR
PO BOX 1365

GTAT Matrix

COLUMBIA, SC 29202

COLORADO DEPARTMENT OF REVENUE
1375 SHERMAN ST.
DENVER, CO 80261-0008

COLORADO DEPARTMENT OF REVENUE
PO BOX 17087
DENVER, CO 80217-0087

COLT REFINING, INC.
12A STAR DRIVE
MERRIMACK, NH 03054

COLUMBIA BASIN HERALD
813 W 3RD AVENUE
MOSES LAKE, WA 98837

COLUMBIA ELECTRICAL CONTRACTORS
D/B/A COLUMBIA TECH
17 BRIDEN STREET
WORCESTER, MA 01605

COLUMBIA RIVER ENGINEERING & CO.
1835 SAGEWOOD LOOP
RICHLAND, WA 99352

COLVIN, THERON
10926 E SILVER MINE RD
GOLD CANYON, AZ 85118

COMAK BROTHERS, INC.
647 REAR LOWELL STREET
PEABODY, MA 01960

COMBES, CARL Q.
397 SUGAR MAPLE LANE
WINDSOR, CA 95492

COMCAST
COMCAST BUSINESS SERVICES
676 ISLAND POND RD
MANCHESTER, NH 03109

COMCAST
P.O. BOX 1577
NEWARK, NJ 07101-1577

COMCAST CABLE COMMUNICATIONS MGMT.
55 CONCORD ST.
NORTH READING, MA 01864

COMDEL, INC.
11 KONDELIN ROAD
GLOUCESTER, MA 01930

COMFORT SALES AGENCY, INC.
PO BOX 483, 7103 MARINE RD.
EDWARDSVILLE, IL 62025

COMMERCIAL METAL FORMING
341 WEST COLLINS AVENUE
ORANGE, CA 92867-5597

GTAT Matrix

COMMERCIAL METAL FORMING
3466 SOLUTIONS CENTER
CHICAGO, IL 60677-3004

COMMERCIAL PUMPING SERVICES, LLC
2506 BETHMAN ROAD
ST. CHARLES, MO 63301

Commonwealth of Massachusetts
Department of Revenue
100 Cambridge St
Boston, MA 02114

Commonwealth of Massachusetts
Department of Revenue
PO Box 9564
Boston, MA 02114-9564

COMMONWEALTH OF MASSACHUSETTS
MASSACHUSETTS DEPARTMENT OF REVENUE
PO BOX 7065
BOSTON, MA 02204-7065

COMMONWEALTH OF MASSACHUSETTS
RADIATION CONTROL PROGRAM
529 MAIN ST
CHARLESTOWN, MA 02129

COMMONWEALTH OF MASSACHUSETTS -
DEPT. OF ENVIRONMENTAL PROTECTION
COMMONWEALTH MASTER LOCKBOX, PO BOX
BOSTON, MA 02241-3982

COMMONWEALTH OF MASSACHUSETTS -
DEPT. OF ENVIRONMENTAL PROTECTION
ONE WINTER STREET
BOSTON, MA 02108

COMMONWEALTH OF VIRGINIA
TREASURER
P.O. BOX 562
RICHMOND, VA 23218-0562

COMMONWEALTH SCIENCES
11 WALPOLE ST
NORWOOD, MA 02062

COMMONWEALTH SCIENCES, INC.
11 WALPOLE STREET
NORWOOD, MA 02062

COMMUNICATE, INC
700 S. W. HIGGINS, SUITE 102
MISSOULA, MT 59803

COMMUNICATION RESOURCES, LLC.
CHRIS RICHARD
2814 BROOKS STREET #652
MISSOULA, MT 59801

COMMUNIQUE INTERPRETING
330 COLLEGE AVE

GTAT Matrix

SANTA ROSA, CA 95401

COMMUNITY MEDICAL CENTER FOUNDATION
2827 FORT MISSOULA ROAD
MISSOULA, MT 59804

COMPLETE STAFFING SOLUTIONS
33 BOSTON POST ROAD WEST
MARLBOROUGH, MA 01752

COMPREHENSIVE LOSS MANAGEMENT, INC.
15800 32ND AVENUE N. SUITE 106
MINNEAPOLIS, MN 55447

COMPRESSOR ENERGY SERVICES,LLC
8030 SOUTH WILLOW STREET
MANCHESTER, NH 03103

COMPTRYX, LLC
17 MAIN ST
HOPKINTON, MA 01748

COMPUMACHINE INC.
6 ELECTRONICS AVE.
DANVERS, MA 01923

COMPUTER AIDED TECHNOLOGY INC.
165 N ARLINGTON HEIGHTS RD. SUITE 1
BUFFALO GROVE, IL 60089-1783

COMPUTER PACKAGES, INC.
414 HUNGERFORD DR., 3RD FLOOR
ROCKVILLE, MD 20850

COMPUTER-AIDED PRODUCTS, INC.
2 CENTENNIAL DRIVE
PEABODY, MA 01960

COMPUTERSHARE SHAREOWNER SVCS. LLC
250 ROYALL ST.
CANTON, MA 02021

COMRENT INTERNATIONAL LLC
7640 INVESTMENT CT, UNIT A
OWINGS, MD 20736

COMSTOCK INDUSTRIES INC.
23 FOUNDRY DRIVE
MEREDITH, NH 03253

CONAWAY, J. MICHAL
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

CONAWAY, MICHAEL
C/O PEREGRINE GROUP, LLC
12 OLD MISSION ROAD
ALISO VIEJO, CA 92656-1623

CONAX BUFFALO TECHNOLOGIES
2300 WALDEN AVENUE
BUFFALO, NY 14225

GTAT Matrix

CONAX TECHNOLOGIES LLC
2300 WALDEN AVE
BUFFALO, NY 14225

CONBRACO INDUSTRIES,INC.
PO BOX 405728
ATLANTA, GA 30384-5728

CONCEPTS IN BENEFITS, INC.
43 CONSTITUTION DRIVE
BEDFORD, NH 03110

CONCISE MOTION SYSTEMS, INC.
9440-L SAN MATEO BLVD NE
ALBURQUERQUE, NM 87113

CONCORD AWNING & CANVAS, INC.
1 TALLWOOD DRIVE
BOW, NH 03304-3302

CONCORD TECHNOLOGIES (HONG KONG) CO
LIMITED
7C, BLOCK 2, NEW TOWN PLAZA PHASE 3
HONG KONG,   HONG KONG

CONCORDE SPECIALTY GASES, INC.
36 EATON ROAD
EATONTOWN, NJ 07724

CONCRETA, S.L.
C.I.F. B-97519599, ORGANIZACION
C/BONAIRE, N 8-PTA 1.
VALENCIA,  46003 SPAIN

CONCUR TECHNOLOGIES, INC.
18400 NE UNION HILL RD.
REDMOND, WA 98052

CONDUCTIX
P.O. BOX 3129
OMAHA, NE 68103

CONESTOGA-ROVERS & ASSOC INC
DEPARTMENT 406
PO BOX 8000
BUFFALO, NY 14267

CONESTOGA-ROVERS & ASSOCIATES, INC.
2055 NIAGARA FALLS BLVD., SUITE 3
NIAGARA FALLS, NY 14304

CONESTOGA-ROVERS & ASSOCIATES, INC.
4050 E. COTTON CENTER BLVD.
PHOENIX, AZ 85040

CONFERENCE BOARD INC. THE
845 THIRD AVENUE
NEW YORK, NY 10022

CONFERENCECALL.COM
P.O. BOX 409573
ATLANTA, GA 30384-9573

GTAT Matrix

CONHA FAMILY CHILDRENS FUND
TRACY TOLER @ ERNST & YOUNG
5 TIMES SQUARE 15TH FLOOR
NEW YORK, NY 10036

CONNECTICUT GENERAL LIFE INSURANCE
13680 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

CONNELLY REPORTING & VIDEO
32 GAULT ROAD
BEDFORD, NH 03110

CONNEXION SYSTEMS & ENGINEERING, IN
JAMES ST. PIERRE
490 BOSTON POST ROAD
SUDBURY, MA 01776

CONS, RUBEN
848 N PIONEER
MESA, AZ 85203

CONSERVATION SOLUTIONS CORP.
162 GREAT ROAD
ACTON, MA 01720

CONSOLIDATED ELECTRICAL
DISTRIBUTORS, INC.
444 YOLANDA AVE., SUITE 5B
SANTA ROSA, CA 95404

CONSOLIDATED ELECTRICAL DIST
79 CARL DRIVE
MANCHESTER, NH 03103

CONSOLIDATED ELECTRICAL DIST.
P.O. BOX 14004
ORANGE, CA 92863

CONSOLIDATED ELECTRICAL DIST.
PO BOX 98
NEWPORT, ME 04953

CONSTANT CONTACT
1601 TRAPELO ROAD, SUITE 329
WALTHAM, MA 02451

CONSULATE GENERAL OF CHINA
520 12TH AVENUE
NEW YORK, NY 10036

CONSULATE GENERAL OF INDIA
3 EAST, 64 STREET
NEW YORK, NY 10065

CONSULATE GENERAL OF TAIWAN
1 EAST 42ND STREET, 4TH FL
NEW YORK, NY 10017

CONSULTING ENGINEERS INC.
7410 NW TIFFANY SPRINGS PKWY STE 10
KANSAS CITY, MO 64153

GTAT Matrix

CONSUMER ELECTRONICS ASSOCIATION
P.O. BOX 37154
BALTIMORE, MD 21297-3154

CONTAINER CONSULTING SERVICE
455 MAYOCK RD
GILROY, CA 95020

CONTINENTAL CASUALTY COMPANY
333 S. WABASH
CHICAGO, IL 60604

CONTINENTAL CASUALTY COMPANY
53 STATE STREET, SUITE 510
BOSTON, MA 02109

CONTINENTAL DIAMOND TOOL CORP.
1221 HARTZELL STREET
NEW HAVEN, IN 46774

CONTOOCOOK SCHOOL, THE
40 PARK LANE
CONTOOCOOK, NH 03229-3103

CONTRERAS, JOSE
128 PAGE RD
BOW, NH 03304

CONTRERAS, ROBERTO
10858 E SEBRING AVE
MESA, AZ 85212

CONTROL 7, INC.
32 SCOTLAND BLVD., UNIT #6
BRIDGEWATER, MA 02324

CONTROL COMPANY
DRAWER 58307
HOUSTON, TX 77258

CONTROL CONCEPTS
18760 LAKE DRIVE EAST
CHANHASSEN, MN 55317-9500

CONTROL CONCEPTS INC.
18760 LAKE DRIVE EAST
CHANHASSEN, MN 55317

CONTROLCO
320 KETUCKY ST.
BAKERSFIELD, CA 93305

CONTROLLED MOTION SOLUTIONS, INC.
403 W BROADWAY RD
TEMPE, AZ 85282

CONTROLLED MOTION SOLUTIONS, INC.
911 N POINSETTIA STREET
SANTA ANA, CA 92701

CONTROLLER SERVICE & SALES CO.
11 ROBBIE ROAD
AVON INDUSTRIAL PARK

GTAT Matrix

AVON, MA 02322

CONTROLS FOR AUTOMATION. INC.
PO BOX 4126
55 COMMERCE WAY
DEDHAM, MA 02027

CONVENTUS CONGRESSMANAGEMENT & MARK
GMBH
CARL-PULFRICH-STRAISE 1
JENA,  07745 GERMANY

CONVEXA CAPITAL IX AS
P.O. BOX 1755 VIKA
OSLO,  00122 NORWAY

CONVEYOR SOLUTIONS, INC.
902 MORSE AVENUE
SCHAUMBURG, IL 60193

CON-WAY FREIGHT INC
PO BOX 642080
PITTSBURGH, PA 15264

CON-WAY FREIGHT INC.
P.O. BOX 5160
PORTLAND, OR 97208-5160

CONWAY OFFICE PRODUCTS, LLC
10 CAPITAL STREET
NASHUA, NH 03063

CONWAY, GEOFFREY
5201 W. CAMELBACK, E-92
PHOENIX, AZ 85031

COOGAN, LISA
2130 W. CAMINO ST, #10
MESA, AZ 85201

COOKE CORPORATION, THE
148 BATCHELDER ROAD
SEABROOK, NH 03874

COOKE, SCOTT
SOLUTION RESEARCH COMPANY
219 COMMERCIAL STREET
VALLEJO, CA 94589

COONS, GREGORY
11502 E. ELTON AVE
MESA, AZ 85208

COOPER INSTRUMENTS & SYSTEMS
400 BELLE AIR LANE
WARRENTON, VA 20186

COOPER POWER SYSTEMS
17 MAIN STREET
HOPKINTON, MA 01748

COOPER, MICHAEL
7726 E. BASELINE RD, UNIT 167

GTAT Matrix

MESA, AZ 85209

COORS TEK INC.
2051 E. MAPLE AVENUE
EL SEGUNDO, CA 90245

COPAL ELECTRONICS
367 VAN NESS WAY, SUITE 621
TORRANCE, CA 90501

COPE PLASTICS, INC.
1600 PARK 370 PLACE, SUITE 4
HAZELWOOD, MO 63042

COPIER SOLUTIONS
5393 EAGLE PARK DRIVE
SAN JOSE, CA 95138

COPPER & BRASS SALES
P.O. BOX 894213
LOS ANGELES, CA 90189-4213

COPPER STATE BOLT & NUT CO.
3602 N 35TH AVE
PHOENIX, AZ 85017

CORE BUSINESS DEVELOPERS
601 S. PIONEER WAY, SUITE F #204
MOSES LAKE, WA 98837

CORE CONTRACTING SERVICES, INC.
3 OAKLAND ST.
WOBURN, MA 01801

CORE SECURITY TECHNOLOGIES
41 FARNSWORTH ST.
BOSTON, MA 02210

CORE SYSTEMS
47757 WARM SPRINGS BOULEVARD
FREMONT, CA 94539

COREMEDICAL GROUP
D/B/A CIRCHARO ACQUISITION CORP
2 KEEWAYDIN DRIVE
SALEM, NH 03079

CORN, KEVIN
709 S. DARROW DR
TEMPE, AZ 85281

CORNERSTONE IT, LLC
125 MAIN STREET, SUITE E1
STONEHAM, MA 02180

CORNERSTONE PROPERTIES SA, LLC
5401 OLD REDWOOD HIGHWAY. #110
PETALUMA, CA 94954

CORNERSTONE RESEARCH
699 BOYLSTON STREET
BOSTON, MA 02116

GTAT Matrix

CORNERSTONE STRATEGIC SERVICES,
INC.
PO BOX 1
EAST HAMPSTEAD, NH 03826

CORPORATE ELECTRIC INC
272 E GISH ROAD
SAN JOSE, CA 95112

CORPORATE EXECUTIVE BOARD
3393 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CORPORATE FINANCE GROUP, INC.
15 BROAD STREET, SUITE 902
BOSTON, MA 02109

CORPORATE RESOLUTIONS
111 BROADWAY, SUITE 1206
NEW YORK, NY 10006

CORPORATE TECHNOLOGY GROUP
910 BROOK STREET
MISSOULA, MT 59801

CORPORATION SERVICE COMPANY
2710 GATEWAY OAKS DRIVE
SUITE 150N
SACRAMENTO, CA 95833-3505

CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD
WILMINGTON, DE 19808

CORPTAX, INC.
1751 LAKE COOK ROAD
DEERFIELD, IL 60015

CORREIA, RICHARD
32 WETHERFIELD DR
NORTHFIELD, NH 03276

CORRENS CORPORATION
ARK YAGI HILLS 3F, 1-8-7
ROPPONGI, MINATO-KU,  1060032 JAPAN

CORRISON PRODUCTS & EQUIPMENT,
INC.
239 NECK ROAD
HAVERHILL, MA 01835

CORROSION MATERIALS
2262 GROOM ROAD
BAKER, LA 70714

CORROSION MATERIALS
5092 STEADMONT
HOUSTON, TX 77040

COSTA, FERNANDO
100 MERRIMACK AVENUE, UNIT 92
DRACUT, MA 01826

GTAT Matrix

COSTANTINI, MICHAEL
15 MADISON DR
HUDSON, NH 03051

COSTCARE PLLC
1001 EAST BROADWAY, STE. 10
MISSOULA, MT 59802

COSWAY, RICHARD
1449 W. COQUINA DR
GILBERT, AZ 85233

COTE, KATHLEEN A.
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

COTE, KATHLEEN A.
656 16TH AVE. NE
SAINT PETERSBURG, FL 33704

COTRONICS CORPORATION
131 47TH STREET
BROOKLYN, NY 11232

COTTERMAN, INC.
100 HAYES AVE.
WENONAH, NJ 08090

COUNTRY GLASS CO., INC.
9 BONAZZOLI AVE., #6
HUDSON, MA 01749

COUNTY OF MISSOULA
200 W. BROADWAY
MISSOULA, MT 59802

COURIER TRANSPORT
71 SPIT BROOK ROAD, SUITE 106
NASHUA, NH 03060

COURIER TRANSPORTATION SERVICES
OF NASHUA
379 AMHERST STREET, #402
NASHUA, NH 03063

COVALENT MATERIALS CORPORATION
NISSEI BLDG., 6-3, OSAKI 1-CHROME
SHINAGAWA-KU,  1410032 JAPAN

COVALENT MATERIALS USA, INC.
2010 NORTH FIRST STREET, SUITE 400
SAN JOSE, CA 95131

COVARRUBIA, EBERTH
3810 BOSTON DR
OXNARD, CA 93033

COVERALL NORTH AMERICA, INC.
2955 MOMENTUM PLACE
CHICAGO, IL 60889

COVERT, KIMBERLY
28201 N. SUPERIOR

GTAT Matrix

SAN TAN VALLEY, AZ 85143

COVINGTON ENGINEERING CORP
715 W. COLTON AVE.
REDLANDS, CA 92374-3057

COX COMMUNICATIONS ARIZON
1550 W. DEER VALLEY ROAD
PHOENIX, AZ 85027

COX COMMUNICATIONS ARIZONA, LLC
1550 W. DEER VALLEY ROAD
PHOENIX, AZ 85027

COX COMMUNICATIONS ARIZONA, LLC
PO BOX 53249
PHOENIX, AZ 85072-3249

CPFD SOFTWARE, LLC
10899 MONTGOMERY BLVD. NE, SUITE A
ALBUQUERQUE, NM 87111

CPU AUTOMATION, INC.
164 WESTFORD ROAD, SUITE 3
TYNGSBORO, MA 01879

CRABAJALES, JESUS
10938 E FLOSSMOOR AVE
MESA, AZ 85208

CRAIG, SCOTT
2945 W 9TH PLACE
APACHE JUNCTION, AZ 85120

CRAMER PRODUCTION CO. INC.
425 UNIVERSITY AVENUE
NORWOOD, MA 02062

CRANE, CHARLES
751 E. MULE TRAIN TRAIL
SAN TAN VALLEY, AZ 85143

CRANNEY COMPANIES
10 RAINBOW TERRACE
DANVERS, MA 01923

CRANSE, MICHAEL F.
1640 JULIANNE PL
SANTA ROSA, CA 95404

CRATERS & FREIGHTERS
12747 CARROLLTON INDUSTRIAL DRIVE
ST. LOUIS, MO 63044

CRATERS AND FREIGHTERS
3495 WINHOMA
MEMPHIS, TN 38118

CRAWFORD, ROLAND
29 SARAH DR
MERRIMACK, NH 03054

CREATIVE CATERING

GTAT Matrix

PO BOX 7696
MISSOULA, MT 59807

CREATIVE COMMUNICATIONS SALES & REN
3332 E. BROADWAY RD
PHOENIX, AZ 85040

CREDIT SUISSE CORP CASH MANAGE
PERSHING LLC
11 MADISON AVENUE 7TH FLOOR
NEW YORK, NY 10010

CREDIT SUISSE INTERNATIONAL
C/O CREDIT SUISSE AG, NEW YORK BRANCH
ATTN JOHN CARR
ELEVEN MADISON AVENUE
NEW YORK, NY 10010-3629

CREEKSIDE TECHNOLOGIES
16 NORTH 3192 EAST
IDAHO FALLS, ID 83401

CRENLO
1600 4TH AVENUE NW
ROCHESTER, MN 55901

CREST COATING INC.
1361 S. ALLEC ST.
ANAHEIM, CA 92805

CRITICAL SYSTEMS INC
7000 W VICTORY RD
BOISE, ID 83709

CRIVELLI, JOE
8 BETTY COURT
PETALUMA, CA 94952

CRIVELLI, JOSEPH
8 BETTY COURT
PETALUMA, CA 94952

CROES, MICHAEL
119 N. CARTER RANCH RD
COOLIDGE, AZ 85128

CROOKER, ANGELA
7205 E. SUPERSTITION SPRINGS, #1112
MESA, AZ 85209

CROSS PHOTOGRAPHY
14 COBURN WOODS
NASHUA, NH 03063

CROSS, DAVID
1064 E. DOLPHIN AVE
MESA, AZ 85204

CROWN LIFT TRUCKS
2 PRESIDENTAL WAY
WOBURN, MA 01601

CROWN SYSTEMS INC

GTAT Matrix

3855 N. 24TH ST. STE 1
PHOENIX, AZ 85016

CROWNE PLAZA NASHUA
2 SOMERSET PARKWAY
NASHUA, NH 03063

CRUELL, JOHN
8251 E FAIRY DUSTER DR
GOLD CANYON, AZ 85118

CRUZ ALVAREZ, JOAQUIN A.
11166 W. BADEN ST
AVONDALE, AZ 85323

CRUZ, JOAQUIN A.
1300 YULUPA AVE #5
SANTA ROSA, CA 95405

CRYSTAL MOTOR EXPRESS
3 MELVIN STREET
WAKEFIELD, MA 01880

CRYSTAL OPTICS RESEARCH
315 PAUMA PLACE
ESCONDIDO, CA 92029

CRYSTAL PRECISION DRILLING, INC.
5122 TORQUE DRIVE
LOVES PARK, IL 61111

CRYSTAL SPRING BEVERAGE CO. INC.
14 NORTH MAIN STREET
MIDDLETON, MA 01949

CRYSTALS TECHNOLOGY LTD.
RM. C 10/F FULLY IND. BLDG. TSUN YI
KWUN TON,   HONG KONG

CRYSTALWISE TECHNOLOGY INC
1F, NO.16, CREATION 1ST RD
HSINCHU,  00123 TAIWAN, PROVINCE OF CHINA

CRYTUR, LTD.
PALACHEHO 175
511 01 TURNOV
CZECH REPUBLIC

CS INTERNATIONAL CORPORATION
2-21-12 SAKURA
TSUKUBA,  3050003 JAPAN

CSA INTERNATIONAL
PO BOX 66512
AMF OHARE
CHICAGO, IL 60666-0512

CSOFT INTERNATIONAL, LTD.
WORLD FINANCIAL CENTRE, 15TH FL.
1 EAST 3RD RING ROAD
BEIJING,  100020 CHINA

CT CORPORATION

```
                              GTAT Matrix
SYSTEM
STE 700 155 FEDERAL STREET - TEAM 2
BOSTON, MA 02110

CT CORSEARCH D/B/A CORSEARCH
111 8TH AVENUE, 13TH FLOOR
NEW YORK, NY 10011

CTA INC.
306 W RAILROAD AVENUE, SUITE 104
MISSOULA, MT 59802

CTCI CORPORATION
NO. 89 SEC. 6 ZHONGSHAN N. ROAD
TAIPEI,  00111 TAIWAN, PROVINCE OF CHINA

CTMAA
PO BOX 750785
PETALUMA, CA 94975

CTS CORPORATION
34 LONDONDERRY RD
LONDONDERRY, NH 03053

CTS CORPORATION
PO BOX 71238
CHICAGO, IL 60694

CUBELLIS ASSOCIATES, INC.
281 SUMMER STREET
BOSTON, MA 02210

CUBIC DESIGNS, INC.
16770 W VICTOR RD.
NEW BERLIN, WI 53151

CUI, FANG
54 MAJESTIC AVE
NASHUA, NH 03063

CULBERSON, ERIC
1242 CYPRESS CIRCLE
CARSON, CA 90746

CULLEN, MARK
9 PHEASANT RUN RD
LONDONDERRY, NH 03053

CULLIGAN
2020 ERNEST AVENUE
MISSOULA, MT 59801

CULLIGAN OF PHOENIX
SOUTHWEST WATER CONDITIONING
5410 S. 28TH STREET
PHOENIX, AZ 85040

CULLIGAN WATER CONDITIONING
1555 COMMERCIAL BLVD.
HERCULANEUM, MO 63048

CULLIGAN WATER CONDITIONING
8911 VETERANS MEMORIAL PARKWAY
```

GTAT Matrix

O'FALLON, MO 63366

CULLIPHER, JOSHUA
10543 E. CICERO ST
MESA, AZ 85207

CULP, MARK
420 S. 97TH ST
MESA, AZ 85208

CULPEPPER AND ASSOCIATES, INC.
DAVE FISCHER
3600 MANSELL ROAD, SUITE 310
ALPHARETTA, GA 30022

CUMMINGS, MICHELLE
65 LOG STREET
MANCHESTER, NH 03102

CUMMINGS, MICHELLE
71 VINE STREET, APT. B
NASHUA, NH 03060

CUMMINGS, SHIRLEY
16 MIDDLETON RD
NEW DURHAM, NH 03855

CUMMINS NORTHEAST INC
PO BOX 845326
BOSTON, MA 02284

CUMMINS NORTHWEST, LLC
4711 N. BASIN AVE
PORTLAND, OR 97208

CUPS, HEATHER
609 W NARANJA
MESA, AZ 85210

CURTIS MALLET-PREVOST COLT & MOSLE
101 PARK AVENUE
NEW YORK, NY 10178

CUSTOM COATINGS OF UKIAH
21111 PLUMMER ST.
CHATSWORTH, CA 91313-2516

CUSTOM COATINGS OF UKIAH
3661 CHRISTY LANE
UKIAH, CA 95482

CUSTOM DESIGN TECHNOLOGY, INC.
5569 MOUNTAIN VIEW DRIVE SOUTH
FLORENCE, MT 59833

CUSTOM ELECTRIC & COMMUNICATIONS LL
407 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

CUSTOM PACKAGING OPTIONS, INC.
1200 SHAKESPEARE STREET
MISSOULA, MT 59802

GTAT Matrix

CUSTOM PLASTICS MACHINING, INC.
9 D PRESIDENTIAL WAY
WOBURN, MA 01801

CUSTOM SYSTEMS & CONTROLS,INC.
132 WINTER STREET
FRAMINGHAM, MA 01702

CUSTOMS & BORDER PROTECTION OFFICE
INTERNATIONAL TRADE
1700 L STREET NW ROOM 1119
WASHINGTON, DC 20229-1154

CUTTING EDGE, THE
4843 NORTH RIDGE ROAD
PERRY, OH 44081

CUTTINGEDGE IONS
1667 N. ODONNELL WAY
ORANGE, CA 92867

CV COMMUNICATIONS, INC.
372-2 RAYMOND ROAD, PO BOX 68
CANDIA, NH 03034-0068

CYBER MARKETING INC
800 WISCONSIN STREET UNIT 15
EAU CLAIRE, WI 54703

CYBER-ARK SOFTWARE, INC
60 WELLS AVENUE, SUITE 103
NEWTON CENTRE, MA 02459

CYBERTEK TRAINING CENTERS INC.
747 ALISO STREET
CORONA, CA 92879

CYNERGY ERGONOMICS, INC.
13144 BARRETT MEADOWS DR.
BALWIN, MO 63021

CYNTHIA M BAUEER
17850 HWY 93N
FLORENCE, MT 59833

CYRUS BENJAMIN MARTINEZ
3109 E SAN JUAN AVE
PHOENIX, AZ 85016

D & D MACHINE INC.
103 LEDGE STREET UNIT 9
SEABROOK, NH 03874

D & G CRANE SERVICE INC
P.O. BOX 3149
MISSOULA, MT 59806

D & G MACHINE PRODUCTS, INC.
50 EISNHOWER DRIVE
WESTBROOK, ME 04092

D & R AUTOCHUCK MFG INC
5248 27TH AVENUE

GTAT Matrix

ROCKFORD, IL 61109

D.A.S. DISTRIBUTION, INC.
17 CONNECTICUT SOUTH DRIVE
EAST GRANBY, CT 06026

D.B. ROBERTS COMPANY
30 UPTON DRIVE, SUITE 3
WILMINGTON, MA 01887-1076

D.D.A. SERVICES, INC.
137 HARVEY ROAD
LONDONDERRY, NH 03053

D.L.G. ENTERPRISES, INC.
800 TURNPIKE ST., SUITE 300
NORTH ANDOVER, MA 01845

D.P. LUND COMPANY
DANA LUND
5650 HAYES CREEK ROAD
MISSOULA, MT 59804

D.W. PIZZA
78 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

D2SOLAR, LLC
2369 BERING DRIVE
SAN JOSE, CA 95131

DADE MOELLER & ASSOCIATES, INC.
1835 TERMINAL DR., SUITE 200
RICHLAND, WA 99354

DAEJIN MACHINERY CO., LTD.
297 7 GONGDAN DONG
GUMI-CITY,  730-030 KOREA, REPUBLIC OF

DAH CHONG HONG (MOTOR LEASING) LTD.
20 KAI CHEUNG ROAD
KWOLOON BAY,   HONG KONG

DAHLEN, KARL
78 SUMMER ST
MILFORD, NH 03055

DAHLEN, KARL J.
78 SUMMER STREET
MILFORD, NH 03055

DAIGLE ENGINEERS, INC.
1 EAST RIVER PLACE
METHUEN, MA 01844-3818

DAIKIN APPLIED
DAIKIN APPLIED AMERICAS INC
13600 INDUSTRIAL PARK BOULEVARD
MINNEAPOLIS, MT 55441

DAILY INTER LAKE, THE
PO BOX 7610
KALISPELL, MT 59904-7610

GTAT Matrix

DAITRON, INC.
27750 SW 95TH AVE., SUITE 100
WILSONVILLE, OR 97070

DAKOTA SYSTEMS, INC.
1057 BROADWAY ROAD, RTE 113
DRACUT, MA 01826

DALE ENGINEERING
3 ALFRED CIRCLE
BEDFORD, MA 01739

DALEY, DERRICK
4223 BRUDENELL DR
FAIRFIELD, CA 94533

DALIAN RALL FINE CERAMIC CO., LTD
NO. 110 HUAIHE WEST ROAD
DEVELOPMENT ZONE,DALIAN,  116600 CHINA

DALTILE
EAST 4000 BROADWAY
SPOKANE, WA 99202

DAMIRCHI, ZAYA
501 W EUCLID AVE
PHOENIX, AZ 85041

DANA-FARBER CANCER INSTITUTE
44 BINNEY STREET
BOSTON, MA 02115

DANAHER CONTROLS
PO BOX 91809
CHICAGO, IL 60693-1809

DANDONG NEW DONGFANG CRYSTAL INSTRU
A-050 ENVIRONMENTAL PROTECTION
DANDONG CITY,  118000 CHINA

DANGER GONE LLC
7 CLARKSON FARM DR.
CHESTERFIELD, MO 63017

DANIEL J. FOLEY
7 JUNCO DRIVE
TOPSHAM, ME 04086

DANIEL J. MCCARTHY MEMORIAL FUND
PO BOX 3088
ACTON, MA 01720

DANIEL SUNDBERG
5033 GREEN SPRUCE DRIVE
SYLVANIA, OH 43560

DANIELA FREDRICK
33 DUTCH VALLEY LANE
SAN ANSELMO, CA 94960

DANIELS, YOLANDA
1050 S AMANDES

GTAT Matrix

MESA, AZ 85208

DANVERS INDUSTRIAL PACKAGING CORP.
20 CHERRY HILL DRIVE
DANVERS, MA 01923

DAO, RICHARD
4177 E BONANZA RD
GILBERT, AZ 85297

DARCOID NOR-CAL SEAL
950 THIRD STREET
OAKLAND, CA 94607

DASS, SUBODH
1941 S. PIERPONT, #2032
MESA, AZ 85206

DATA PROCESSING AIR CORPORATION
DP AIR CORPORATION
5226 S 40TH STREET
PHOENIX, AZ 85040

DATACRAFT CHINA / HONG KONG LTD.
3/FT. CITYPLAZA 3, 14 TAIKOO WAN RD
TAIKOO SHING,   HONG KONG

DATAFORTH CORPORATION
PO BOX 13082
TUCSON, AZ 85732-3082

DATAMAX SOFTWARE GROUP, INC.
5049 ROGERT J MATHEWS PKWY #100
EL DORADO HILLS, CA 95762

DATANET QUALITY SYSTEMS
29200 NORTHWESTERN HWY
SOUTHFIELD, MI 48034

DATAPAQ, INC
187 BALLARDVALE STREET
WILMINGTON, MA 01887

DATEX INSTRUMENTS, INC.
15115 RAMONA BLVD.
BALDWIN PARK, CA 91706

DATSOPOULOS, MACDONALD & LIND, P.C.
201 W. MAIN STREET, SUITE 201
MISSOULA, MT 59802

DATUM TECHNOLOGIES
327 OHAIR COURT, SUITE D
SANTA ROSA, CA 95407

DAVE WALTONS INTERIOR
110 E. DUNBARTON RD.
GOFFSTOWN, MA 03045

DAVES SEPTIC SERVICE INC
P.O. BOX 5193
MANCHESTER, NH 03108

```
                              GTAT Matrix
DAVID LOPEZ, ESQ.,
ATTORNEY AT LAW
171 EDGE OF WOODS RD.
SOUTHAMPTON, NY 11969

DAVID MCCUSKER
30 ARTHUR AVE.
MARBLEHEAD, MA 01945

DAVID MONTOYA JR.
9908 MATEO COVE
AUSTIN, TX 78717

DAVID PARNES PHOTOGRAPHY
93 POKONOKET AVENUE
SUDBURY, MA 01776

DAVID PRASSO
PO BOX 50987
MESA, AZ 85208

DAVID SEBURN
33 SIDEWINDER LOOP
CLANCY, MT 59634

DAVID URBANI
29 THE GREEN
WOODSTOCK, VT 05091

DAVIDSON, JAMES
8518 W. CHARLESTON AVE
PEORIA, AZ 85382

DAVIS, AARON
4848 E. ROOSEVELT ST, #3045
PHOENIX, AZ 85008

DAVIS, CHARLES
2608 E RIVERIA DR
CHANDLER, AZ 85249

DAVIS, JENNIFER
PO BOX 484
STEVENSVILLE, MT 59870

DAVIS, MICHAEL
2124 W. MANOR ST
CHANDLER, AZ 85224

DAVIS, POLK & WARDWELL
COUNSELORS AT LAW
450 LEXINGTON AVENUE
NEW YORK, NY 10017

DAWONSYS, CO., LTD
3NA 705, SHIHWA INDUSTRIAL COMPLEX
SIHEUNG-CITY,  429-850 KOREA, REPUBLIC OF

DAWSON KNOWLES LLC
1808 PIPER CIRCLE
ANACORTES, WA 98221

DAWSON-MACDONALD CO INC
```

GTAT Matrix

845 WOBURN STREET
WILMINGTON, MA 01887

DAY4 ENERGY GROUP INC.
1225 EAST KEITH ROAD, UNIT #6
NORTH VANCOUVER, BC V7J 1J3 CANADA

DCABLES MANAGEMENT LLC
1198 COMMERCE DRIVE
RICHARDSON, TX 75081

DCM TECH CORP
4455 THEURER BLVD
WINONA, MN 55987

DCM TECH, INC.
4455 THEURER BLVD
WINONA, MN 55987

DCM TECH, INC.
PO BOX 1304
WINONA, MN 55987

DE LA O, CLAUDIA
2751 W LA SALLE
PHOENIX, AZ 85041

DE LAFUENTE VORNBROCK, ALEJANDRO
263 VINE ST
SAN CARLOS, CA 94070

DE LAGE LANDEN
P.O. BOX 41602
PHILADELPHIA, PA 19101-1602

DEACONS
5/F,ALEXANDRA HOUSE,18 CHATER ROAD,
HONG KONG,   HONG KONG

DEANE, MICHAEL
69 WASHINGTON STREET
CONCORD, NH 03301

DEBARROS, EDWARD
33 VOSE HILL RD
WESTFORD, MA 01886

DEBORAH JANE CURTIS-COISH
104 BOYCE STREET
SANTA ROSA, CA 95401

DECCO INC
31 ROUTE 13
BROOKLINE, NH 03033

DEFINED LOGISTICS SERVICES
P.O. BOX 71440
CHICAGO, IL 60694-1440

DEGRANDIS, RICHARD
4690 W EARHART WAY
CHANDLER, AZ 85226

GTAT Matrix

DELANDE SUPPLY CO. INC.
PO BOX 707
58 PULASKI STREET
PEABODY, MA 01960

DELAWARE DIVISION OF REVNUE
PO BOX 8751
WILMINGTON, DE 19899-8751

DELAWARE SECRETARY OF STATE
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

DELAWARE STATE ATTORNEYS GENERAL
CARVEL STATE OFFICE BLDG.
820 N. FRENCH ST.
WILMINGTON, DE 19801

DELCAM USA
275 E. SOUTH TEMPLE
#305
SALT LAKE CITY, UT 84111

DELGADO, JOHNNY
5876 E. VALLEY VIEW DR
FLORENCE, AZ 85232

DELI HOUSE
48 CONGRESS STREET
SALEM, MA 01970

DELL FINANCIAL SERVICES
7322 SOUTHWEST FREEWAY, SUITE 1600
HOUSTON, TX 77074

DELL HONG KONG LIMITED
ROOM 1001, STANPHONE HOUSE, 734-738
QUARRY BAY,   HONG KONG

DELL MARKETING L.P.
ONE DELL WAY
ROUND ROCK, TX 78664

DELL MARKETING L.P.
PO BOX 676021
C/O DELL USA L.P.
DALLAS, TX 75267-6021

DELL, BRITTANY
7321A NORMANDIE CT
HAZELWOOD, MO 63042

DELLA PELLE, PETER
27 SUMMER STREET
MELROSE, MA 02176

DELOITTE & TOUCHE, LLP
PO BOX 7247-6446
PHILADELPHIA, PA 19170-6446

DELOITTE TAX LLP
PO BOX 844736

GTAT Matrix

DALLAS, TX 75284-4736

DELOITTE TOUCHE TOHMATSU
35/F ONE PACIFIC PLACE, 88 QUEENSWA
HONG KONG,    HONG KONG

DELSTAR METAL FINISHING, INC.
11501 BRITTMORE PARK DRIVE
HOUSTON, TX 77041

DELTA DESIGN
12367 CROSTHWAITE CIRCLE
POWAY, CA 92064

DELTA ELECTRIC MOTOR REPAIR
101C HICKS AVENUE
MEDFORD, MA 02155

DELUCA CONSULTING
1826 ORCHARD HILL DR
CHESTERFIELD, MO 63017

DELUCA, ERIC
54 QUINN ROAD
LYNN, MA 01904

DELUXE BUSINESS CHECKS
PO BOX 742572
CINCINNATI, OH 45274

DEMAND POINT, INC.
6825 S. GALENA STREET, #200
CENTENNIAL, CO 80112

DEMOULAS SUPPER MARKETS INC
875 EAST STREET
TEWKSBURY, MA 01876

DENCO PRECISION MACHINING
11 CALDWELL DRIVE
AMHERST, NH 03031

DENNIS FLOYD TRUCKING, INC.
860 IRWIN LANE
SANTA ROSA, CA 95401-5648

DENNISON LUBRICANTS, INC.
102 CHARLES ELDRIDGE DRIVE
LAKEVILLE, MA 02347

DENNYS COPY STOP, INC.
2330 HIGGSINS AVENUE
MISSOULA, MT 59801

DENOGEAN, ARMIDA
76 W MCKELVEYVILLE ST
SUPERIOR, AZ 85173

DEPARTMENT OF LABOR & INDUSTRIES
PO BOX 34022
SEATTLE, WA 98124-1022

DEPARTMENT OF PATHOLOGY, THE OHIO S

GTAT Matrix

THE OHIO STATE UNIVERSITY
4132 GRAVES HALL, 333 W. 10TH AVE
COLUMBUS, OH 43210

DEPARTMENT OF STATE
PO BOX 8722
CORPORATION BUREAU
HARRISBURG, PA 17105

DEPENDABLE PRECISION MFG. INC.
1111 S. STOCKTON ST
LODI, CA 95240

DEPIES, STEVEN
3604 E. HIALEA COURT
PHOENIX, AZ 85044

DEPOSITORY TRUST COMPANY, THE
55 WATER STREET
NEW YORK, NY 10041

DEPRIEST, DIANE
5803 ROBIN LANE
TROY, MO 63379

DEPT. OF MOTOR VEHICLES
REGISTRATION OPERATIONS
P.O. BOX 942869
SACRAMENTO, CA 94269-0001

DERBY, JEFFREY JAY
7931 TIERNEYS WOODS ROAD
BLOOMINGTON, MN 55438

DESCHAMPS PRINTING CO
PO BOX 127
3 DODGE ST
SALEM, MA 01970

DESIREE AMADEO
14 ACACIA STREET
MERRIMACK, NH 03054

DESMARIS ENVIRONMENTAL INC
62 AL WOOD DRIVE
BARRINGTON, NH 03825

DESPATCH INDUSTRIES LTD
8860 207TH STREET WEST
MINNEAPOLIS, MN 55044

DEUBLIN COMPANY
2050 NORMAN DRIVE, WEST
WAUKEGAN, IL 60085

DEVINE, MILLIMET & BRANCH
PO BOX 719
111 AMHERST STREET
MANCHESTER, NH 03105

DEVITO, JOHN
3129 MADAME PLANTIEN AVE
LAS VEGAS, NV 89081

GTAT Matrix

DEVITO, RICHARD
11 PARKSIDE DR
JAMAICA PLAIN, MA 02130

DEVITT MACHINERY CO
4009-G MARKET STREET
ASTON, PA 19014

DEWCO PUMPS AND EQUIPMENT, INC.
1841-A WADSWORTH BLVD.
LAKEWOOD, CO 80214

DEWOLFE CONTRACTING INC.
859 WEST BOYLSTON ST.
WORCESTER, MA 01606

DEWZEN LLC
DBA A.H. MACHINING
100 FACTORY ST., SUITE C1
NASHUA, NH 03060

DEXCO, INC.
PO BOX 3023
VERNON, CT 06066

DEXTER, BRIAN
40 NESENKEAG DR
LITCHFIELD, NH 03052

DEXTRYS INC.
201 EDGEWATER DRIVE, SUITE 225
WAKEFIELD, MA 01880

DGI SUPPLY ST. LOUIS
4436 PAYSPHERE CIRCLE
CHICAGO, IL 60074

DH PACE COMPANY INC
616 W 24TH ST
TEMPE, AZ 85282

DHL EXPRESS (HONG KONG) LTD.
PO BOX NO. 8984
GENERAL POST OFFICE,   HONG KONG

DHL EXPRESS (USA), INC
16592 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

DHL EXPRESS (USA), INC.
16592 COLLECTION CENTER DR
CHICAGO, IL 60693

DHL GLOBAL FORWARDING
No. 600 1200 S. PINE ISLAND ROAD
PLANTATION, FL 33324

DIAMOND BUILDING MAINTENANCE
1921 RIDGEMONT DR
SAN JOSE, CA 95148

DIAMOND GROUND PRODUCTS

GTAT Matrix

2651 LAVERY CT
NEWBURY PARK, CA 91320

DIAMOND INDUSTRIAL TOOLS, INC
6712 N. CRAWFORD AVENUE
LINCOLNWOOD, IL 60712

DIAMOND INNOVATIONS INC
6325 HUNTLEY ROAD
WORTHINGTON, OH 43085

DIAMOND INNOVATIONS INC
DEPT. CH 14291
PALATINE, IL 60055-4291

DIAMOND MATERIALS TECH, INC.
ATTN TOM DEVINE, CHIEF EXECUTIVE OFFICER
3505 N. STONE AVE.
COLORADO SPRINGS, CO 80907

DIAMOND MATERIALS TECH, INC.
3505 N. STONE AVE.
COLORADO SPRINGS, CO 80907

DIAZ-LEOPOLD, RACHEL
3139 S. 99TH CIRCLE
MESA, AZ 85212

DICE, JASON
3236 E. CHANDLER BLVD, #1049
PHOENIX, AZ 85284

DICE.COM
4101 NW URBANDALE DRIVE
URBANDALE, IA 50322

DICK WILLIAMS
601 LEGEND HILL CT.
ST CHARLES, MO 63304

DIDERO, ROBERT A
320 LA QUINTA DRIVE
WINDSOR, CA 95492

DIELECTRIC SCIENCES INC.
88 TURNPIKE RD
CHELMSFORD, MA 01824-3526

DIEU, JEAN
1211 W. MONROE ST
PHOENIX, AZ 85007

DIGGINS & ROSE, INC.
3 SAGAMORE PARK ROAD
HUDSON, NH 03051

DIGI-KEY CORPORATION
701 BROOKS AVE, SOUTH
THIEF RIVER FALLS, MN 56701

DILLWOOD BURKEL & MILLAR, LLP
175 CONCOURSE BLVD., STE. A
SANTA ROSA, CA 95403

GTAT Matrix

DILLWOOD, BURKEL & SULLY, LLP
175 CONCOURSE BLVD., STE A
SANTA ROSA, CA 95403

DIMENSION 3 PLASTICS LTD
1463 MUSTANG PLACE
PORT COQUITLAM, BC V3C 6L2 CANADA

DIMERCO EXPRESS (USA) CORPORATION
140 EASTERN AVENUE
CHELSEA, MA 02150

DINERS PROFESSIONAL TRANSLATION
SERVICES LIMITED
RM.902, 9/F, FAR EAST CONSORTIUM BL
CENTRAL HONG KONG,   HONG KONG

DINH, CHAM
1444 E. NORTH SHORE DR
TEMPE, AZ 85283

DINOVO, COSMO
4024 E. SOMERSET WAY
SAN TAN VALLEY, AZ 85140

DIPIERO, MARK
20 CITATION AVE
STONEHAM, MA 02180

DIRAK, INC.
4115 PLEASANT VALLEY ROAD, SUITE 20
CHANTILLY, VA 20151

DIRECT COMMUNICATIONS LIMITED
STE 2 PORTLAND HOUSE, GLACIS RD
GIBRALTAR,   UNITED KINGDOM

DIRECT ENERGY BUSINESS
HESS ENERGY MARKETING, LLC
12 GREENWAY PLAZA, STE. 250
HOUSTON, TX 77046

DIRECT ENERGY BUSINESS
HESS ENERGY MARKETING, LLC
PO BOX 905243
CHARLOTTE, NC 28290

DIRECT ENERGY BUSINESS
12 GREENWAY PLAZA, STE. 250
HOUSTON, TX 77046

DIRECTED LIGHT INC.
633 RIVER OAKS PARKWAY
SAN JOSE, CA 95134

DIRECTOR OF REVENUE – MO UCC
PO BOX 1150
JEFFERSON CITY, MO 65102

DIRECTOR OF U.S. PATENT AND TRADEMA
OFFICE
MAIL STOP 16, PO BOX 1450

GTAT Matrix

ALEXANDRIA, VA 22313-1450

DISCO HI-TEC AMERICA, USA
136 HARVEY ROAD, BLDG B, STE #5
LONDONDERRY, NH 03053-2935

DISHER, MARCELLE
13566 GRAY HAWK RD
EASTVALE, CA 92880

DISPLAY SEARCH
1301 S. CAPITAL OF TX HWY
AUSTIN, TX 78746

DITTMAN & GREER, INC.
125 COE AVENUE
MIDDLETOWN, CT 06457

DIUGUID, CHERYL
11 PRESTONFIELD RD
NASHUA, NH 03064

DIVERSIFIED DATA SYSTEMS, INC
2555 CONTINENTAL COURT, SUITE#1
GREENBAY, WI 54311

DIVERSIFIED MACHINING SERVICES
56 PROGRESS COURT
MOSCOW MILLS, MO 63362

DIVERSIFIED PLASTICS, INC.
3721 GRANT CREEK ROAD
MISSOULA, MT 57808

DIVERSIFIED PUMP & COMPRESSOR
102 TIDE MILL RD. # 6
HAMPTON, NH 03842

DIVISION OF GRANTS ADMINISTRATION
439 SOUTH UNION ST BLDG 2, RM 106
LAWRENCE, MA 01843

DJ DEVCORP
490 BOSTON POST RD
SUDBURY, MA 01776-3367

DJ FABRICATORS
94 TURNPIKE RD
IPSWICH, MA 01938

DL THURROTT, INC.
17 POWDER HILL ROAD
LINCOLN, RI 02865

DL THURROTT, INC.
39976 TREASURY CENTER
CHICAGO, IL 60694-9900

DMR GROUP, DAVID M ROONEY
675 PINEWOODS AVE
TROY, NY 12180

DMV RENEWAL

GTAT Matrix

P.O. BOX 942894
SACRAMENTO, CA 94294-0894

DOALL COMPANY
506 INDUSTRIAL DRIVE
LEWISBERRY, PA 17339

DOCK & DOOR HANDLING SYSTEMS, INC.
29 SPRING HILL ROAD
SACO, ME 04072

DOCKENDORF, THEODORE
2232 S. VALLE VERDE
MESA, AZ 85209

DOCS GOURMET SANDWICH SHOP
214 N. HIGGINS AVENUE
MISSOULA, MT 59802

DOE & INGALLS OF MASSACHUSETTS
OPERATING, LLC
2520 MERIDIAN PARKWAY, SUITE 500
DURHAM, NC 27713

DOE & INGALLS OF MASSACHUSETTS
OPERATING, LLC
539 KEISLER DRIVE., SUITE 204
CARY, NC 27518

DOERING
6343 RIVER ROAD S.E.
CLEAR LAKE, MN 55319

DOLLER, ROBERT
1100 N PRIEST DRIVE, #1116
CHANDLER, AZ 85226-1015

DOLMAT CONNELL & PARTNERS INC
STONY BROOK OFFICE PARK
201 JONES ROAD, SUITE 104
WALTHAM, MA 02451

DOL-OSHA
US DEPT OF LABOR / OSHA
138 RIVER ROAD, SUITE 102
ANDOVER, MA 01810

DOMINGUEZ, ERNEST
3957 GREY LIVERY WAY
ANTELOPE, CA 95843

DOMINION ENTERPRISES INC.
MARK C
6 STEEPLECHASE COURT
HAVERHILL, MA 01832

DOMINSKI, MARK
2153 E DOLPHIN AVE
MESA, AZ 85204

DONAL MACHINE, INC.
591 NO. MCDOWELL BLVD
PETALUMA, CA 94954

GTAT Matrix

DONALD C. OTTO
1013 JULIANNA DRIVE
BALLWIN, MO 63011-3637

DONALDSON FILTER
1400 WEST 94TH STREET
BLOOMINGTON, MN 55431

DONALDSON GROUP, THE
88 HOPMEADOW STREET
SIMSBURY, CT 06089

DONALDSON IBERICA SOLUCIONES EN
FILTRACION, S.L.
GRAN VIA CARLOS III, 93 1
BARCELONA,  08028 SPAIN

DONG XU
36337 FREMONT BLVD
FREMONT, CA 94536

DONGGUAN BAI-TONG HARDWARE
SHANYUAN INDUSTRIAL DISTRICT
NO. 30 SHILONG ROAD
DONGGUAN,  523129 CHINA

DONNAY, THOMAS
3526 E. CAROL AVE
MESA, AZ 85204

DONOHUE, MATTHEW
275 W. JUNIPER AVE, #2103
GILBERT, AZ 85233

DONS SHEET METAL
PO BOX 404
BIDDEFORD, ME 04005

DORINSKI, CYNTHIA
8020 E KEATS AVE #318
MESA, AZ 85209

DOROTHY CHAREST
61 STEEPLECHASE COURT
HAVERHILL, MA 01832

DOSIC IMPORT & EXPORT CO., LTD
161 ZHONGSHAN ROAD
116011
DALIAN,   CHINA

DOUBLE APEX, INC
33 DUTCH VALLEY LANE
SAN ANSELMO, CA 94960

DOUBLETREE HOTEL MISSOULA EDGEWATER
CHRIS SKOLD
100 MADISON STREET
MISSOULA, MT 59802

DOUGLAS C. DAVIS, LLC
DOUGLAS C. DAVIS

GTAT Matrix

PO BOX 6263
CAPE ELIZABETH, ME 04107

DOUGLAS ELECTRICAL COMPONENTS
5 MIDDLEBURY BLVD
RANDOLOPH, NJ 07869

DOUGLAS, GLENN
6 OVERLOOK AVE.
LONDONDERRY, NH 03053

DOW JONES & COMPANY, INC.
PO BOX 7022
CHICOPEE, MA 01021

DOYLE, IAN
192 KINSLEY STREET, APT. #2
NASHUA, NH 03060

DR. CHRIS D. GEDDES
817 DEEPWOOD COURT
BEL-AIR, MD 21015

DR. FRANK J. BRUNI
P.O. BOX 2413
SANTA ROSA, CA 95405

DR. GIOVANNI MARANGONI
VIA NAZIONALE
MERANO,  39012 ITALY

DR. ING. PIETRO SCANDOLA
VIA MANZONI, 71
MERANO,  39012 ITALY

DR. JASON TING
P.O. BOX 9099
SANTA ROSA, CA 95405

DR. TILL KLEINSTUCK, LL. M.
NEUER WALL 75
HAMBURG,  20354 GERMANY

DR. VISH PRASAD
4805 RIVIERA DRIVE
CORAL GABLES, FL 33146

DRACHEV, ROMAN
38 HAWTHORNE DR, APT E303
BEDFORD, NH 03110

DRACO MECHANICAL SUPPLY, INC.
8029 LITZSINGER ROAD
ST. LOUIS, MO 63144

DREXEL TECHNOLOGIES
10840 W. 86TH ST
LENEXA, KS 66214-1632

DREYER, MICHAEL
1304 S. 105TH PLACE, #3016
MESA, AZ 85209

GTAT Matrix

DREYER, MICHELLE A.
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

DRUMMOND WOODSUM & MACMAHON
100 INTERNATIONAL DRIVE, SUITE 340
PORTSMOUTH, NH 03801

DRUVA, INC
150 MATHILDA PL, SUITE 300
SUNNYVALE, CA 94086-6012

DRY AIR SYSTEMS
18 GRAF ROAD #10
NEWBURYPORT, MA 01950

DRY COOLERS INC.
575 S. GLASPIE STREET
OXFORD, MI 48371

DS FIBERTECH CORPORATION
11015 MISSION PARK CT.
SANTEE, CA 92071

DSV AIR & SEA, INC.
PO BOX 8500-S-6330
PHILADELPHIA, PA 19178-6330

DTSC ACCOUNTING
DEPT OF TOXIC SUBSTANCES
P. O. BOX 1288
SACRAMENTO, CA 95812-1288

DTZ AMERICAS, INC.
101 FEDERAL STREET, SUITE 700
BOSTON, MA 02110

DU, WENXIN
14 SQUIRE DR
NASHUA, NH 03063

DUA ASSOCIATES
TOLSTOY HOUSE, 15 TOLSTOY MARG
NEW DELHI,  110001 INDIA

DUBIEL, DAVID
488 E DUNBARTON RD
GOFFSTOWN, NH 03045

DUBOIS CHEMICALS
3630 EAST KEMPER ROAD
SHARONVILLE, OH 45241-2011

DUCTPRO ENGINEERING (HONG KONG) LIM
UNIT 4107B, 41/F, TOWER 2, METROPLA
HONG KONG,   HONG KONG

DUENEZ, JOEL
1935 S SUNNYVALE, #1047
MESA, AZ 85206

DUFF & PHELPS, LLC
2397 PAYSPHERE CIRCLE

GTAT Matrix

CHICAGO, IL 60674

DUHIG & COMPANY, INC.
P.O. BOX 226966
LOS ANGELES, CA 90022-0666

DUKE UNIVERSITY
PO BOX 403636
ATLANTA, GA 30384-3636

DULAY, MANUEL
2255 W GERMANN RD, APT 1008
CHANDLER, AZ 85286

DULCE, VIDA
P.O.BOX 611064
SAN JOSE, CA 95161

DUMOND, BRYAN
893 E. COTTON FARM LANE
SAN TAN VALLEY, AZ 85140

DUMONT ASSOCIATES, INC.
50 HIGH TECH DRIVE
RUSH, NY 14543

DUMONT, ANDRE
108 N. HARRIS DR
MESA, AZ 85203

DUN & BRADSTREET
PO BOX 75542
CHICAGO, IL 60675

DUNIWAY STOCKROOM CORP.
1305 SPACE PARK WAY
MOUNTAIN VIEW, CA 94043-1308

DUNKIN DONUTS
282 DERBY STREET
SALEM, MA 01970

DUNKIN DONUTS
PO BOX 367
MERRIMACK, NH 03054

DUNWELL ENGINEERING CO LTD
INDUSTRIAL ESTATE
8 WANG LEE STREET
YUEN LONG,  00852 HONG KONG

DURAFLEX, INC
6305 LONDONDERRY DRIVE
CARY, IL 60013

DUVALL-REXFORD, CATHERINE
1529 E. GRANDVIEW ST
MESA, AZ 85203

DWIGHT CO. INC.
414 HEWITT ROAD
CHEHALIS, WA 98532

GTAT Matrix

DWORAKOWSKI, RYSZARD
414 N. PALO VERDE
MESA, AZ 85207

DWYER INSTRUMENTS, INC
102 HIGHWAY 212
MICHIGAN CITY, IN 46361

DWYER INSTRUMENTS, INC.
P.O. BOX 338
MICHIGAN CITY, IN 46361

DXP ENTERPRISES, INC.
1111 SOUTH 27TH STREET
BILLINGS, MT 59101

DYADEM INTERNATIONAL LTD
9050 YONGE STREET SUITE 401
RICHMOND HILL, ON L4C 9S6 CANADA

DYER TECHNOLOGY, INC.
17 HAMPSHIRE DRIVE, SUITES 1 & 2
HUDSON, NH 03051

DYER, PHYLLIS
21086 S 186TH PLACE
QUEEN CREEK, AZ 85142

DYKEMAN, LYNE
11020 E ELTON AVE
MESA, AZ 85208

DYNAFLUX
241 BROWN FARM ROAD
CARTERSVILLE, GA 30120

DYNAMESH INC
512 KINGSLAND DRIVE
BATAVIA, IL 60510

DYNAMIC FLOWFORM CORP.
12 SUBURBAN PARK DRIVE
BILLERICA, MA 01821

DYNAMIC MANUFACTURING SOLUTIONS, LL
600 CENTER RIDGE DRIVE, SUITE 100
AUSTIN, TX 78753

DYNAMIC MATERIALS CORPORATION
5405 SPINE ROAD
BOULDER, CO 80301

DYNAMIC MATERIALS CORPORATION
PO BOX 975198
DALLAX, TX 75397-5198

DYNAMIC MOTION CONTROL, INC.
2222 N. ELSTON AVENUE, SUITE 200
CHICAGO, IL 60614

DYNAMIC SOLUTIONS
9209 RESEARCH DRIVE
IRVINE, CA 92618

GTAT Matrix

DYNATRONIX, INC.
462 GRIFFIN BLVD
AMERY, WI 54001

DYNAVAC
VACUUM TECHNOLOGY ASSOCIATES INC.
110 INDUSTRIAL PARK ROAD
HINGHAM, MA 02043

E SUPPLY DEPOT
3911 NORTH TULSA AVE.
OKLAHOMA CITY, OK 73112

E&S TECHNOLOGIES
180 MIDDLESEX STREET
CHELMSFORD, MA 01863

E. AMANTI & SONS, INC.
390 HIGHLAND AVE.
SALEM, MA 01970

E. MCGRATH INC
35 OSBORNE STREET
SALEM, MA 01970-2599

EADS, FRED
8 WOLF CREEK TRAIL
ST. PETERS, MO 63376

EAGAR LLC
138 CLAFLIN ST.
BELMONT, MA 02478

EAGLE AIR FREIGHT, INC.
140 EASTERN AVENUE I MC N BOX 6116
CHELSEA, MA 02150

EAGLE ALLOYS CORPORATION
178 WEST PARK CT
TALBOT, TN 37877

EAGLE BENDING MACHINES INC
PO BOX 99
STAPLETON, AL 36578

EAGLE ELECTRIC SUPPLY, CO.
290 VANDERBILT AVENUE
NORWOOD, MA 02062

EARTHLINK BUSINESS
5 WALL STREET
BURLINGTON, MA 01803

EARTHLINK BUSINESS
PO BOX 88104
CHICAGO, IL 60680

EAST COAST FILTER, INC
686 SOUTH ST.
WRENTHAM, MA 02093

EAST COAST FILTER, INC

GTAT Matrix

75 ELMVIEW AVE
HAMBURN, NY 14075

EAST COAST PROCESS PIPING
8 MEADOWVIEW LANE
MERRIMACK, NH 03054

EAST COAST WELDING & FABRICATI
104 PARKER STREET
NEWBURYPORT, MA 01950

EAST WEST MANUFACTURING
4170 ASHFORD DUNWOODY RD SUITE 220
ATLANTA, GA 30319

EASTECH SYSTEMS LTD.
ROOM 307, INTERNATIONAL PLAZA, 20 S
KOWLOON BAY,   HONG KONG

EASTERN BEARINGS, INC.
7096 SOUTH WILLOW STREET
MANCHESTER, NH 03103

EASTERN INDUSTRIAL AUTOMATION
158 LEXINGTON ST.
WALTHAM, MA 02452

EASTERN METAL INDUSTRIES
910 R. BROADWAY RTE 1
SAUGUS, MA 01906

EASTON, HOLLY
PO BOX 20187
MESA, AZ 85277

EASTWOOD ASSOCIATES
1954 FLETCHER AVENUE
SOUTH PASADENA, CA 91030

EASY LIFT EQUIPMENT CO INC
EASY LIFT CO INC
2 MILL PARK COURT
NEWARK, NJ 19713

EASY RACK
4705 HWY 36 SOUTH, SUITE E
ROSENBERG, TX 77471

EATON CORPORATION
PO BOX 93531
CHICAGO, IL 60673-3531

EATON, MICHAEL
5509 W FOLLEY ST
CHANDLER, AZ 85226

EBARA TECHNOLOGIES INC.
51 MAIN AVE
SACRAMENTO, CA 95838

EBERTH COVARRUBIA
3810 BOSTON DRIVE
OXNARD, CA 93033

GTAT Matrix

EBSD ANALYTICAL INC.
2044 NORTH 1100 EAST
LEHI, UT 84043

ECKERSLEY, RODNEY
1321 E. BELL DE MAR
TEMPE, AZ 85283

ECLIPSE TOOLS NORTH AMERICA INC.
442 MILLEN ROAD, UNIT #9
STONEY CREEK, ON L8E 6H2 CANADA

ECON DISPOSABLE SUPPLIES, INC.
16810 BARKER SPRINGS RD., #219
HOUSTON, TX 77084

ECON DISPOSABLE SUPPLIES, INC.
PO BOX 421048
HOUSTON, TX 77242

ED FAGAN, INC.
769 SUSQUEHANNA AVE.
FRANKLIN LAKES, NJ 07417

EDGAR ONLINE, INC.
50 WASHINGTON STREET
NORWALK, CT 06854

EDGAR PEREZ
172 E. HOPE STREET
MESA, AZ 85203

EDGELL BUILDING & DEVELOPMENT, INC.
316 EXPRESSWAY
MISSOULA, MT 59808

EDISON CONSULTING GROUP
3659 GREEN ROAD
BEACHWOOD, OH 44122

EDMUND INDUSTRIAL OPTICS
ATTN ACOUNTS RECEIVABLE
101 EAST GLOUCESTER PIKE
BARRINGTON, NJ 08007-1380

EDMUND INDUSTRIAL OPTICS
101 EAST GLOUCESTER PIKE
BARRINGTON, NJ 08007

EDWARD G MORAN, NH CUSTODIAL TRUSTE
132 SUMMIT AVENUE
MONCLAIR, NJ 07043

EDWARD LILLEY
18900 LAKEVIEW DRIVE
CLERMONT, FL 34715

EDWARDS ANGELL PALMER DODGE
101 FEDERAL STREET
BOSTON, MA 02110

EDWARDS VACUUM LTD.

GTAT Matrix

MANOR ROYAL
CRAWLEY,  RH10 9LW UNITED KINGDOM

EDWARDS VACUUM, INC
6400 INDUCON CORPORATE DRIVE
SANBORN, NY 14132

EDWARDS VACUUM, INC
88700 EXPEDITE WAY
CHICAGO, IL 60695-1700

EDWARDS WILDMAN PALMER LLP
111 HUNTINGTON AVENUE
BOSTON, MA 02199

EFG GMBH
BEESKOWDAMM 6
BERLIN,  14167 GERMANY

EFG INTERNATIONAL
BEESKOWDAMM 6
BERLIN,  14167 GERMANY

EGL TOURS COMPANY LIMITED
15/F,EGL TOWER,NO.83 HUNG TO ROAD,K
HONG KONG,    HONG KONG

EGON ZEHNDER INTERNATI
350 PARK AVE 8TH FLOOR
NEW YORK, NY 10022

EGON ZEHNDER INTERNATIONAL
1290 PAGE MILL ROAD
PALO ALTO, CA 94304

EGON ZEHNDER INTERNATIONAL INC
350 PARK AVENUE
NEW YORK, NY 10022

EGYPT CONSULATE GENERAL
1110 2ND AVENUE
NEW YORK, NY 10022

EIDE, PAUL
5 HOLMGREN RD
STRATHAM, NH 03885

EIS, INC
1524 W 14TH ST #106
TEMPE, AZ 85281

EIS, INC
PO BOX 98059
CHICAGO, IL 60693

EJC ENGINEERS
7 EMERALD DRIVE
NASHUA, NH 03062-1043

EL-CAT INC.
160 HOPPER AVENUE
WALDWICK, NJ 07463

GTAT Matrix

EL-CAT INC.
80 RAILROAD AVE.
RIDGEFIELD PARK, NJ 07660

ELCON PRECISION LLC
1009 TIMOTHY DRIVE
SAN JOSE, CA 95133

ELDER CONSULTING
RICHARD E. ELDER
3790 EL CAMINO REAL PMB 324
PALO ALTO, CA 94306

ELECTRIC MOTOR SUPPLY CO.
4650 MAIN STREET N.E.
FRIDLEY, MN 55421

ELECTRICAL CONTROLS, INC.
PO BOX 402
275 CENTRE STREET, UNIT #16
HOLBROOK, MA 02343

ELECTRICAL SUPPLY / SANTA ROSA
P.O. BOX 5650
SANTA ROSA, CA 95402

ELECTRICAL SUPPLY OF MILFORD
318 SOUTH STREET, ROUTE 13
MILFORD, NH 03055

ELECTRICAL SUPPLY OF SANTA ROSA
ESSR, PO BOX 5650,
SANTA ROSA, CA 95402

ELECTRO DRIVE
PO BOX 60238
317 BROOKS STREET
WORCESTER, MA 01606

ELECTRO FLEX HEAT, LLC
LB# 8067 DEPT# 208067
PO BOX 5998
CAROL STREAM, IL 60197

ELECTROCHEM, INC.
32500 CENTRAL AVENUE
UNION CITY, CA 94587

ELECTROCRAFT OHIO, INC
250 MCCORMICK ROAD
GALLIPOLIS, OH 45631

ELECTRODES INCORPORATED
MAIL CODE 11045
P.O. BOX 11839
NEWARK, NJ 07101-8138

ELECTRODES, INC
12035 SLAUSON AVE. SUITE E
SANTE FE SPRINGS, CA 90670

ELECTROGRIP COMPANY
6945 LYNN WAY

GTAT Matrix

PITTSBURGH, PA 15208

ELECTRO-LITE CORPORATION
6 TROWBRIDGE DRIVE
BETHEL, CT 06801

ELECTROMAGNETICWORKS INC.
8300 SAINT-PATRICK STREET SUITE 300
LASALLE, QC H8N 2H1 CANADA

ELECTROMATIC EQUIPMENT CO INC
600 OAKLAND AVENUE
CEDARHURST, NY 11516

ELECTRON MICROSCOPY SCIENCES
1560 INDUSTRY ROAD
HATFIELD, PA 19440

ELECTRONIC CONTAINER CORPORATION
5050-G LIST DRIVE
COLORADO SPRING, CO 80919

ELECTRONICS.CA PUBLICATIONS
3551 ST. CHARLES BLVD. SUITE 558
KIRKLAND, QC H9H 3C4 CANADA

ELECTROPHYSICS CORPORATION
373 ROUTE 46 WEST, BLDG E
FAIRFIELD, NJ 07004

ELECTRORENT CORPORATION
1770 CORPORATE DRIVE SUITE 550
NORCROSS, GA 30093

ELECTRO-TECH MACHINING
ATTN JESSIE LUCHETTI
PO BOX 92610
ROCHESTER, NY 14692

ELEKTRORECHNI
OBERBANK LANDSHUT, NEUSTADT 462
LANDSHUT,  84028 GERMANY

ELEKTRORECHNISCHE WERKE
FRITZ DRIESCHER & SOHNE GMBH
OBERBANK LANDSHUT, NEUSTADT 462
LANDSHUT,  84028 GERMANY

ELEMENTAL ANALYSIS, INC.
2101 CAPSTONE DR., SUITE 110
LEXINGTON, KY 40511

ELGAR
9250 BROWN DEER ROAD
SAN DIEGO, CA 92121

ELITE TECHNOLOGY SOLUTIONS, LLC
5900 SOM CENTER ROAD, STE 12-276
WILLOUGHBY, OH 44094

ELIUK, JESSE
10 CABOT STREET
SALEM, MA 01970

GTAT Matrix

ELKEM AS BREMANGER
6721 GUNNAR SHELDRUPSVEI
SVELGEN,  01234 NORWAY

ELLISON MACHINERY COMPANY, LLC
1610 SO. PRIEST DR, SUITE 101
TEMPE, AZ 85281

ELLSWORTH-DURKIN, JESSE
10856 E. SONRISA AVE
MESA, AZ 85212

ELMET TECHNOLOGIES
ATTN ERIC SCHEINERMAN, CHIEF EXECUTIVE OFFICER
1560 LIBSON STREET
LEWISTON, ME 04240

ELMET TECHNOLOGIES
1560 LIBSON STREET
LEWISTON, ME 04240

ELMET TECHNOLOGIES, INC.
PO BOX 845832
BOSTON, MA 02284-5832

ELSEVIER, LTD
6277 SEA HARBOR DRIVE
ORLANDO, FL 32887

ELYOUSFI, ALAN
11939 TIFFANY LN
EDEN PRAIRIE, MN 55344

ELYSEE HOTEL AG HAMBURG
ROTHEN BAUMCHAUSSEE 10
D-20 148 HAMBURG,  20148 GERMANY

ELYSIUM INC.
3000 TOWN CENTER, SUITE 1330
SOUTHFIELD, MI 48075

EMAGINE COMMUNICATIONS LLC
73 STEVENS STREET, UNIT 1
TAUNTON, MA 02718

EMAXWIN TECHNOLOGY CO. LTD.
11F.-3, NO. 9, DONGSING W. ST., NAN
TAICHUNG CITY,  00408 TAIWAN, PROVINCE OF CHINA

EMCOR
BONNIE ANDERSON
1600 4TH AVE. NW
ROCHESTER, MN 55901

EME TECHNOLOGIES, INC
P.O. BOX 4097
SANTA CLARA, CA 95056-4097

EMEDCO
PO BOX 369
BUFFALO, NY 14240

GTAT Matrix

EMERGING MATERIALS TECHNOLOGY INC
1491 LITTLEFIELD COURT
LAKE FOREST, IL 60045

EMERSON NETWORK POWER, LIEBERT
SERVICES, INC.
PO BOX 70474
SERVICES, INC. PO BOX 70474
CHICAGO, IL 60673-0001

EMERSON NETWORK POWER, LIEBERT
SERVICES, INC.
SERVICES 610 EXECUTIVE CAMPUS DRIVE
WESTERVILLE, OH 43082

EMERSON-SWAN, INC.
300 POND STREET
RANDOLPH, MA 02368

EMINESS TECHNOLOGIES, INC.
7272 E. INDIAN SCHOOL RD., SUITE 35
SCOTTSDALE, AZ 85251

EMINESS TECHNOLOGIES, INC.
PO BOX 53051
PHOENIX, AZ 85072-3051

EMM PRECISION INC
619 EAST CONWAY RD
CENTER CONWAY, NH 03813

EMPIRE SHEET METAL, INC.
155 BAKER ST.
MANCHESTER, NH 03103

EMPIRE SOUTHWEST, LLC
840 N 43RD AVE
PHOENIX, AZ 85009

EMPIRE TODAY, LLC
1053 TURNPIKE ST.
STOUGHTON, MA 02072

EMPIRE TODAY, LLC
333 NORTHWEST AVE.
NORTHLAKE, IL 60164

EMS CONTROLS INC.
840 PAMELA DRIVE
PUNTA GORDA, FL 33950

EMSL ANALYTICAL, INC.
200 ROUTE 130 NORTH
CINNAMINSON, NJ 08077

EMX CONTROLS, INC.
ONE TECHNOLOGY DRIVE
UXBRIDGE, MA 01569

ENARDO, LLC
4470 SOUTH 70TH EAST AVE.
TULSA, OK 74145-4607

GTAT Matrix

ENARDO, LLC
P.O. BOX 951494
DALLAS, TX 75395-1494

ENCO
400 NEVADA PACIFIC HIGHWAY
FERNLEY, NV 89408

ENDRESS & HAUSER (HELLAS) S.A.
L KIMIS & 4B ILEKTRAS STR., GR
MAROUSI - ATTICA,  15122 GREECE

ENDRESS + HAUSER
C/O OCONNOR & SENECAL, INC.
176 WORC-PROV TURNPIKE
SUTTON, MA 01590

ENDRESS + HAUSER, INC.
C/O IPT GROUP LLC
P.O. BOX 663674
INDIANAPOLIS, IN 46266-3674

ENERFAB INC
4955 SPRING GROVE AVE
CINCINNATI, OH 45232

ENERFAB INC
PO BOX 630398
CINCINNATI, OH 45263-0399

ENERGY MACHINERY, INC.
10 RESERVOIR DRIVE
ROCKLAND, MA 02370-0363

ENERGY MACHINERY, INC.
PO BOX 845216
BOSTON, MA 02284-5216

ENERGY RESEARCH CENTRE OF
THE NETHERLANDS
WESTERDUINWEG 3, PO BOX 1
LE PETTEN,  1755 ZG NETHERLANDS

ENERTRON, INC
5005 S. ASH AVE, SUITE 5/6
TEMPE, AZ 85282

ENERVAC CORPORATION
280 HOLIDAY INN DRIVE
CAMBRIDGE, ON N3C 1Z4 CANADA

ENGINEERED LUBRICANTS CO.
11525 ROCK ISLAND CT.
MARYLAND HEIGHTS, MO 63043-3522

ENGINEERED PRESSURE SYSTEMS
165 FERRY ROAD
HAVERHILL, MA 01835

ENGINEERED THERMAL SYSTEMS
235 MILLWELL DRIVE
MARYLAND HEIGHTS, MO 63043

GTAT Matrix

ENGINEERING JOBS, LLC
5174 MCGINNIS FERRY ROAD SUITE 241
ALPHARETTA, GA 30005

ENGIS CORPORATION
105 WEST HINTZ ROAD
WHEELING, IL 60090

ENGLISH SCHOOLS FOUNDATION
ESF CENTRE, 25/F, 1063 KINGS ROAD
QUARRY BAY,   HONG KONG

ENPRO SERVICES INC.
709 KIETH AVE.
PEMBROKE, NH 03275

ENTEGEE
ENGINEERING TECHNICAL GROUP
70 BLANCHARD ROAD
BURLINGTON, MA 01803

ENTEGREAT INC.
200 1900 INTERNATIONAL PARK DR SUIT
BIRMINGHAM, AL 35243

ENTEGRIS
300 OLD GREENWOOD ROAD
DECATUR, TX 76234

ENTERPRISE RENT-A-CAR
6 E PERIMETER ROAD
LONDONDERRY, NH 03053

ENTEST, INC
2015 MIDWAY ROAD, SUITE 114
CARROLLTON, TX 75006

ENVIRO BUILDINGS
401 DELAWARE ST.
QUINCY, IL 62301

ENVIRON INTERNATIONAL CORP.
4350 N. FAIRFAX DR., SUITE 300
ARLINGTON, VA 22203

ENVIRONMENTAL AIR SPECIALTIES
80 WORCESTER ST.
NORTH GRAFTON, MA 01536

ENVIRONMENTAL ENGINEERING & CONSULT
1262 E MCNAIR DRIVE
TEMPE, AZ 85283

ENVIRONMENTAL PACKAGING, INC.
64 WOOD RANCH CIRCLE
DANVILLE, CA 94506

ENVIRONMENTAL PROTECTION AGENCY
1595 WYNKOOP ST.
DENVER, CO 80202-1129

ENVIRONMENTAL PROTECTION AGENCY
1650 ARCH STREET

GTAT Matrix

PHILADELPHIA, PA 19103-2029

ENVIRONMENTAL PROTECTION AGENCY
1 CONGRESS ST
SUITE 1100
BOSTON, MA 02114-2023

ENVIRONMENTAL PROTECTION AGENCY
61 FORSYTH STREET, SW
ATLANTA, GA 30303-3104

ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE STREET
SAN FRANCISCO, CA 94105

EPAK
4926 SPICEWOOD SPRINGS ROAD
SUITE 200
AUSTIN, TX 78759

EPAK INTERNATIONAL, INC.
4926 SPICEWOOD SPRINGS, #200
AUSTIN, TX 78759

EPG METALS GROUP
4896 E. 345TH STREET
WILLOUGHBY, OH 44094

EPLUS TECHNOLOGY, INC.
1376 BORREGAS AVE
SUNNYVALE, CA 94089

EPLUS TECHNOLOGY, INC.
PO BOX 404398
ATLANTA, GA 30384-4398

EPNER TECHNOLOGY INC
78 KINGSLAND AVENUE
BROOKLYN, NY 11222

EPOCH SOLUTIONS, LLC
PO BOX 725
125 GRAY STREET
NORTH ANDOVER, MA 01845

E-QUAL, INC.
357 RIVER RD.
FORT THOMAS, KY 41075

EQUILAR, INC.
1100 MARSHALL ST.
REDWOOD CITY, CA 94063

EQUIPCO RENTALS
4411 S 40TH STREET, SUITE D-1
PHOENIX, AZ 85040

EQUIPCO RENTALS
PO BOX 5606
CONCORD, MA 94520

EQUITY ADMINISTRATION SOLUTION
4683 CHABOT DRIVE, SUITE 260

GTAT Matrix

PLEASANTON, CA 94588

ERC WIPING PRODUCTS
19 BENNETT STREET
LYNN, MA 01905

ERE MEDIA, INC.
176 MULBERRY STREET, SUITE 3
NEW YORK, NY 10013

ERGOMET, INC
60 WARD HILL AVENUE
WARD HILL, MA 01835

ERGOWEST CONSULTING
SHAWNALEA SHELLEY
502 W PELICAN DR
CHANDLER, AZ 85286

ERIC BARNETT
582 HAWTHORNE HEIGHTS
LAWRENCEBURG, IN 47025

ERIC Z DISPOSAL
5 HUTCHINSON STREET
LYNN, MA 01902

ERIK A BEAN, BUS. CONSULTING
C/O EXCHANGE BANK ACCNT 3353
1031 VINE STREET
HEALDSBURG, CA 95448

ERNEST GODSHALK
50 CHESTNUT ST., APT C
BOSTOIN, MA 02108

ERNST & YOUNG
PO BOX 827006
PHILADELPHIA, PA 19182

ERNST & YOUNG LLP(ENGLAND)
I MORE LONDON PLACE
LONDON,  SE1 2AF UNITED KINGDOM

ERNST & YOUNG PRODUCT SALES LL
925 EUCLID AVENUE, SUITE 1300
CLEVELAND, OH 44115

ERRAN, JENNIFER
1332 W. 6TH AVE
MESA, AZ 85202

ESCANER, LEONOR
41577 N. PALM SPRINGS TRL
SAN TAN VALLEY, AZ 85140

E-SCIENCE, INC.
596 SCHOMMER DR, STE 100
HUDSON, WI 54016

ESCOBAR, ARMANDO
316 N. BROWER LANE
MARICOPA, AZ 85139

GTAT Matrix

ESCUETA, RAFFY
FLAT C, 5TH FLOOR, FORUM COURT BLDG, FANLING TOWN CENTRE, 18 FANLING STATION ROAD,
FANLING, NEW TERRITORIES
HONG KONG

ESK CERAMICS
3169 RED HILL AVENUE
COSTA MESA, CA 92626

ESK CERAMICS
MAX-SCHAIDHAUF-STR.25
KEMPTEN,  87437 GERMANY

ESPEC NORTH AMERICA
4141 CENTRAL PARKWAY
HUDSONVILLE, MI 49426

ESPI METALS
1050 BENSON WAY
ASHLAND, OR 97520

ESQUIVEL, RENE
29 W LOVE RD
SAN TAN VALLEY, AZ 85143

ESSELMAN, MARK
1880 N HAMILTON PL
CHANDLER, AZ 85225

ESSEM VENTURES INC
93 MASSACHUSETTS AVENUE, STE 300
BOSTON, MA 02115

ESSENTRA PLASTICS, LLC
PO BOX 179
2265 BLACK CREEK ROAD
MUSKEGON, MI 49444

ESSEX ALARM & SECURITY, INC.
7 QUINCY PARK
BEVERLY, MA 01915

ESSEX COUNTY CRAFTSMAN, INC.
60 WARD ST.
SALEM, MA 01970

ESTES EXPRESS LINES
P.O. BOX 25612
RICHMOND, VA 23260-5612

ESTES, CARLA
2832 N 57TH AVE
PHOENIX, AZ 85035

ESTRATEGIES EVENTS, LTD
33 JACOB WELLS ROAD
CLIFTON,  BS8 1DQ UNITED KINGDOM

ETECH FIRE LIMITED
RM.303C, 3/F, HENLEY INDUSTRIAL CEN
MONGKOK,   HONG KONG

GTAT Matrix

ETM MANUFACTURING CO
24 PORTER ROAD
LITTLETON, MA 01460

ETQ MANAGEMENT CONSULTANTS INC.
399 CONKLIN STREET, #208
FARMINGDALE, NY 11735

ETRADE FINANCIAL SERVICES
4005 WINDWARD PLAZA DRIVE
ALPHARETTA, GA 30005

ETS AUTOMATION, INC.
3730 E ZEUS RD.
MEAD, WA 99021

ETUDE MAITRE FRANCIS KESSELER NOTAI
5,RUE ZENON BERNARD,B.P.186
ESCH-SUR-ALZETTE,  04002 LUXEMBOURG

EUBANKS ENGINEERING CO
3022 INLAND EMPIRE BLVD
ONTARIO, CA 91764

EUGENE SKAYNE
155 MAYFAIR DRIVE
BOXBOROUGH, MA 01719

EUGENE YATSENKO
46 HALSEY AVENUE
TORONTO, ON M4B 1A5 CANADA

EUROMONEY, INC.
D/B/A MIS TRAINING INSTITUTE
153 CORDAVILLE ROAD, SUITE 200
SOUTHBOROUGH, MA 01772-1834

EUSTIS CO., INC.
12407-B MUKILTEO SPEEDWAY STE.200
LYNNWOOD, WA 98087

EVANS ANALYTICAL GROUP LLC
103 COMMERCE BLVD.
LIVERPOOL, NY 13088

EVANS ANALYTICAL GROUP LLC
810 KIFER ROAD
SUNNYVALE, CA 94086

EVANS ANALYTICAL GROUP LLC
DEPT. LA 22489
PASADENA, CA 91185-2489

EVANS ANALYTICAL GROUP(CHINA)
1F, BUILDING 4, NO.1151 LIANXI ROAD
SHANGHAI,  201204 CHINA

EVANS, BRAD
2748 E TEAKWOOD PL
CHANDLER, AZ 85249

EVAPCO
PO BOX 1300

                              GTAT Matrix
WESTMINSTER, MD 21158

EVER CONCORD LOGISTICS JFK
149-06 182ND STREET
JAMAICA, NY 11413

EVER ENERGY CO LTD
NO.156 JHONGYUAN RD
JHONGLI CITY,  00320 TAIWAN, PROVINCE OF CHINA

EVERBANK COMMERCIAL FINANCE
PO BOX 911608
DENVER, CO 80291-1608

EVEREST PERFORMANCE GROUP
1052 BARROW CT
WESTLAKE VILLAGE, CT 91361

EVERETT CHARLES TECHNOLOGIES
487 JEFFERSON BOULEVARD
WARWICK, RI 02886

EVOLUTIONS IN BUSINESS
PO BOX 4008
CHELMSFORD, MA 01824

EVON GMBH
FRANK-STRONACH-STR. 8
8200 GLEISDORF
GERMANY

EXACT IMAGE
1945 BIRCH ST.
MISSOULA, MT 59802

EXACT SOFTWARE-MAX
1065 HILLSDALE BLVD
FOSTER CITY, CA 94404

EXACTITUDE, LLC
JOESPH J KOENIG
775 N COUNTRY CLUB DRIVE, SUITE 5
MESA, AZ 85201

EXAIR CORPORATION
11510 GOLDCOAST DRIVE
CINCINNATI, OH 45249

EXCELNET TOTAL HR SOLUTIONS
RM 301-10, DOMINION CENTRE, 43-59 Q
WANCHAI,   HONG KONG

EXCHANGE BANK
ATTN CAROL A. SCHOFIELD VP
PO BOX 208
SANTA ROSA, CA 95402

EXECU-SYS, LTD.
1411 BROADWAY, SUITE 1220
NEW YORK, NY 10018

EXECUTIVE BUSINESS SOLUTIONS (EBS)
12655 OLIVE BLVD., STE 210

GTAT Matrix

ST. LOUIS, MO 63141

EXECUTIVE CENTRE HONG KONG
LIMITED, THE
EAST 3 PACIFIC PLCE,LEVEL3, 1 QUEEN
CENTROL HONG KONG,  00HKL HONG KONG

EXECUTIVE COURT CONFERENCE CENTER
1199 SOUTH MAMMOTH ROAD
MANCHESTER, NH 03109

EXECUTIVE FURNISHINGS INC.
8 HERSEY LANE
STRATHAM, NH 03885

EXECUTIVE LIABILITY UNDERWRITERS
ONE CONSTITUTION PLAZA, 16TH FLOOR
HARTFORD, CT 06103

EXECUTIVE SPEAKING, INC.
60 SOUTH SIXTH STREET, SUITE 3610
MINNEAPOLIS, MN 55402

EXHIBIT SERVICES GROUP
DBA NUVISTA EVENT MANAGEMENT
2627 FARRINGTON ST
DALLAS, TX 75207

EXHIBIT SOURCE, THE
145 WELLS AVENUE
NEWTON, MA 02459

EXLAR CORPORATION
18400 WEST 77TH STREET
CHANHASSAN, MN 55317

EXLAR CORPORATION
PO BOX 223867
PITTSBURGH, PA 15250-2867

EXM MANUFACTURING, LTD.
870 BOUL MICHELE-BOHEC
BLAINEVILLE, QC J7C 5E2 CANADA

EXPEDITORS HONG KONG LIMITED
ACCOUNTING OFFICE
36/F-38/F, ENTERPRISE SQUARE THREE,
KOWLOON BAY,   HONG KONG

EXPEDITORS INTERNATIONAL/BOSTON
PO BOX 1107
LYNNFIELD, MA 01940

EXPEDITORS INTL - NY
245 ROGERT AVENUE
INWOOD, NY 11096

EXPEDITORS INTL - STL
610 LAMBERT POINTE DR
HAZELWOOD, MO 63042

EXPEDITORS INTL / IND
2670 EXECUTIVE DRIVE SUITE B

GTAT Matrix

INDIANAPOLIS, IN 46241

EXPEDITORS INTL / MCI
10749 NW AMBASSADOR DRIVE
KANSAS CITY, MO 64153

EXPEDITORS INTL / NJ
150 RARITAN CENTER PARKWAY
EDISON, NJ 08837

EXPEDITORS INTL / PA
519 KAISER DRIVE SUITE A
FOLCROFT, PA 19032

EXPEDITORS INTL / SEA
PO BOX 1127
KENT, WA 98035

EXPEDITORS INTL MKE
9675 SOUTH 54TH STREET
FRANKLIN, WI 53132

EXPEDITORS INTL ORD
PO BOX 66448
CHICAGO, IL 60666

EXPEDITORS INTL/BOSTON
P.O. BOX 1107
LYNNFIELD, MA 01940

EXPEDITORS INTL/JFK
245 ROGER AVENUE
INWOOD, NY 11096

EXPEDITORS INTL/PDX
2508 N MARINE DRIVE
PORTLAND, OR 97217

EXPEDITORS INTL/PIT
BURGH
980 BEAVER GRADE ROAD
CORAOPOLIS, PA 15108

EXPEDITORS INTL/SFO
425 VALLEY DRIVE
BRISBANE, CA 94005

EXPEDITORS TRADEWIND LLC
1015 THIRD AVENUE 12TH FLOOR
SEATTLE, WA 98104

EXPOCON
MARSHALLSTRAAT 18
BRUNSSUM,  6441 JX NETHERLANDS

EXPONENT, INC
PO BOX 200283
DEPT 002
DALLAS, TX 75320

EXPONENT, INC.
149 COMMONWEALTH DRIVE
MENLO PARK, CA 94025

GTAT Matrix

```
EXPORT RISK MANAGEMENT
AMERICAN EXPORT TRAINING INSTITUTE
C/O EXPORT RISK 225 TACONIC ROAD
SALISBURY, CT 06068

EXPOTRADE MIDDLE EAST FZ-LLC
LEVEL 10, 1002, THURAYA TOWER 2
DUBAI MEDIA CITY,  01234 UNITED ARAB EMIRATES

EXPOTRADE MIDDLE EAST FZ-LLC
PO BOX 500686
DUBAI,  01234 UNITED ARAB EMIRATES

EXPRESS LIGHTING INC.
1635 SOUTH MIAMI ROAD
FORT LAUDERDALE, FL 33316

EXPRESS LINE (U.S.A.) INC.
167-16 146TH AVENUE
JAMAICA, NY 11434

EXPRESS PACKAGING & CRATING, INC.
4202 N 38TH DRIVE
PHOENIX, AZ 85019

EXTREME BOLT & FASTENER
202 S. DEER RUN DRIVE
LINCOLN UNIVERSITY, PA 19352

F SOLAR GMBH
APPENDORFER WEG 5
OSTERWEDDINGEN,  39171 GERMANY

F SOLAR GMBH
APPENDORFER WEG 5
SUELZETAL,  39171 GERMANY

F. S. INDUSTRIES
PO BOX 72659, 50 SPRAGUE ST.
PROVIDENCE, RI 02907

F.W. WEBB COMPANY
160 MIDDLESEX TURNPIKE
BEDFORD, MA 01730

F.W. WEBB COMPANY
7 REDMOND STREET
NASHUA, NH 03062

F.X. MASSE ASSOCIATES, INC
10 HARBOUR HEIGHTS
GLOUCESTER, MA 01930

FAB2SPEC
300 W. ROBLES AVE SUITE M,
SANTA ROSA, CA 95407

FABER, JAMES
3 HILLSIDE AVENUE
EXETER, NH 03833

FABICK POWER SYSTEMS INC
```

GTAT Matrix

11 FABICK DR
FENTON, MO 63026

FABREEKA INTERNATIONAL, INC.
PO BOX 210
1023 TURNPIKE STREET
STOUGHTON, MA 02072

FABRICATING/DISTRIBUTOR INC
6316 S TAXIWAY CIRCLE
MESA, AZ 85212

FABRICATION INSPECTION SERVICES, LL
14104 N.E. 45TH COURT
VANCOUVER, WA 98686

FACHVERBAND PULVERMETALLURGIE E.V.
GOLDENE PFORTE 1
HAGEN,  58093 GERMANY

FACTORY MUTUAL INSURANCE COMPANY
HONG KONG BRANCH
UNIT 1601, LEVEL 16
TOWER ONE, GRAND CENTURY PLACE
193 PRINCE EDWARD ROAD WEST
MONGKOK, KOWLOON,   HONG KONG

FAILING, JOHNNY & SHERRY
14120 MORELLI LANE
SEBASTOPOL, CA 95472

FAIN & CO.
1365 MONROE DRIVE B1
ATLANTA, GA 30324

FAIRBANKS SCALES INC.
1525 S GLADIOLA ST. UNIT 13
SALT LAKE CITY, UT 84104

FAIRPOINT COMMUNICATIONS INC.
770 ELM STREET
MANCHESTER, NH 03101

FAIRPOINT COMMUNICATIONS INC.
PO BOX 11021
LEWISTON, ME 04243-9472

FAIRVIEW COIL FABRICATION
80 FAIRVIEW RD.
SCOTTSVILLE, NY 14546

FALCON ELECTRIC INC.
5116 AZUSA CANYON ROAD
IRWINDALE, CA 91706

FALCON PROCESS SYSTEMS, INC.
18 CELINA AVENUE, UNIT 19
NASHUA, NH 03063

FALK GMBH & CO KG
POSTFACH 10 22 80
HEIDELBERG,  69012 GERMANY

GTAT Matrix

```
FALMER THERMAL SPRAY
96 SWAMPSCOTT RD, UNIT 10
SALEM, MA 01970

FAMOUS DAVES
14795 N 78TH WAY #300
SCOTTSDALE, AZ 85260

FAMOUS DAVES
2038 OVERLAND AVE..
BILLINGS, MT 59102

FANUC ROBOTICS AMERICA INC.
PO BOX 79001
PO BOX 79001, DRAWER #5739
DETROIT, MI 48279-5739

FARAG, PETER
18758 E OLD BEAU TRAIL
QUEEN CREEK, AZ 85142

FARMERS COPPER LTD.
202 37TH STREET
P.O. BOX 2649
GALVESTON, TX 77553

FARNAM CUSTOM PRODUCTS
PO BOX 1377
90 BRADLEY BRANCH ROAD
ARDEN, NC 28704

FARO RECRUITMENT (HONG KONG) LTD.
21/F., 88 GLOUCESTER ROAD, WANCHAI
HONG KONG,   HONG KONG

FARO TECHNOLOGIES, INC.
525 TECHNOLOGY PARK SUITE 125
LAKE MARY, FL 32746

FARO TECHNOLOGIES, INC.
P.O. BOX 116908
ATLANTA, GA 30368-6908

FASB
PO BOX 418272
BOSTON, MA 02241-8272

FASB/FARS
ATTENTION ACCOUNTS RECEIVABLE
PO BOX 30816
HARTFORD, CT 06150

FAST SIGNS
7205 E SOUTHERN #A111
MESA, AZ 85209

FASTENAL COMPANY
7 PITTSBURGH AVE.
NASHUA, NH 03062

FASTENAL COMPANY
PO BOX 1286
WINONA, MN 55987
```

GTAT Matrix

FASTENAL COMPANY
P.O. BOX 1286
WINONA, MN 55987-0978

FASTENAL COMPANY
PO BOX 1286
WINONA, MN 55987-1286

FASTSIGNS
1435 SANTA ROSA AVE #4
SANTA ROSA, CA 95404

FAY, TIMOTHY
4436 E. COVINA ST
MESA, AZ 85205

FC BUSINESS INTELLIGENCE
7-9 FASHION STREET
LONDON,  E1 6PX UNITED KINGDOM

FEDERAL EXPRESS (HONG KONG) LTD.
PO BOX 669
GENERAL POST OFFICE,   HONG KONG

FEDERAL EXPRESS CORP.
P.O. BOX 7221
PASADENA, CA 91109-7321

FEDERAL EXPRESS EUROPE INC.
LANGER KORNWEG 34K
KELSTERBACH,  65451 GERMANY

FEDERAL INSURANCE COMPANY
ATTN POONAM SCOTT
ONE FINANCIAL CENTER
BOSTON, MA 02111-2697

FEDERAL INSURANCE COMPANY
15 MOUNTAIN VIEW ROAD
WARREN, NJ 07059

FEDERAL INSURANCE COMPANY
ONE FINANCIAL CENTER
BOSTON, MA 02111-2697

FEDEX
PO BOX 371461
PITTSBURGH, PA 15250

FEDEX
PO BOX 371461
PITTSBURG, PA 15250-7461

FEDEX FREIGHT
DEPT. LA
P.O. BOX 21415
PASADENA, CA 91185-1415

FEDEX FREIGHT
PO BOX 10306
PALATINE, IL 60055-0306

                         GTAT Matrix

FEDEX FREIGHT EAST
PO BOX 223125
PITTSBURGH, PA 15250-2125

FEDEX KINKOS
443 AMHERST STREET
NASHUA, NH 03063

FEDEX NATIONAL LTL
PO BOX 95001
LAKELAND, FL 33804-5001

FEDEX OFFICE AND PRINT SERVICE
PO BOX 672085
DALLAS, TX 75267-2085

FEIGELSON, ROBERT S.
20075 SEA GULL WAY
SARATOGA, CA 95070

FEIR, HANK
229 BRANNAN ST., #17C
SAN FRANCISCO, CA 94107

FELIX, ADRIAN
2902 E. ESCONDIDO AVE
MESA, AZ 85204

FELIX, JOSEPH
1523 MARIA WAY
SAN JOSE, CA 95117

FEMAGSOFT S.A.
AXIS PARC RUE ANDRE DUMONT 7
MONT-ST-GUIBERT,  01435 BELGIUM

FENWAY CONSULTING GROUP
3 NEWTON EXECUTIVE PARK, SUITE 106
NEWTON, MA 02642

FERIA VALENCIA
PO BOX 476 E
VALENCIA,  46080 SPAIN

FERNANDEZ, DANIEL
1556 W NARANJA AVE
MESA, AZ 85202

FERNANDEZ, WILLIAM
5151 E ELENA AVE
MESA, AZ 85206

FERNS, STEVE
2656 E DENIM TRAIL
SAN TAN VALLEY, AZ 85143

FERRO CORPORATION
1395 ASPEN WAY
VISTA, CA 92081

FERRO CORPORATION
PO BOX 5831
CLEVELAND, OH 44193

GTAT Matrix

FERRO-CERAMIC GRINDING, INC.
5 CORNELL PLACE
WILMINGTON, MA 01887

FERROTEC (USA) CORPORATION
33 CONSTITUTION DR
BEDFORD, NH 03110

FESTIVAL CITY FABRICATORS
DIV OF CLEMMER STEELCRAFT TECH
487 LORINE AVENUE E.
STRATFORD, ON N5A 6S4 CANADA

FESTO CORPORATION
2 CONSTITUTION WAY
WOBURN, MA 01801

FESTO CORPORATION
PO BOX 1355
ACCT 20318391
BUFFALO, NY 14240

FESTO CORPORATION
P.O. BOX 18023
395 MORELAND ROAD
HAUPPAUGE, NY 11788

FESTO LIMITED
6/F NEW TIMELY FACTORY BLDG
497 CASTLE PEAK ROAD
HONG KONG

FIBER MATERIALS, INC
5 MORIN STREET
BIDDEFORD, ME 04005

FIBER MATERIALS, INC
PO BOX 3852
BOSTON, MA 02241

FIBERNEXT, LLC
3 ROBINSON RD., SUITE A-3
BOW, NH 03304

FIELDSERVER TECHNOLOGIES
1991 TAROB COURT
MILPITAS, CA 95035

FIERA MILANO CONGRESSI SPA
P.LE CARLO MAGNO, 1
MILANO,  20149 ITALY

FIGUEROA, ALVARO
576 TODD ROAD
SANTA ROSA, CA 95407

FIGUEROA, JESUS
10608 E. LINCOLN AVE
MESA, AZ 85212

FILMETRICS, INC
3560 DUNHILL STREET

                            GTAT Matrix
SAN DIEGO, CA 92121

FILMSOURCE, LLC
SOUTHWEST PLASTIC BINDING COMPANY
PO BOX 150
MARYLAND HEIGHTS, MO 63043

FILTER SALES & SERVICE, INC.
15 ADAMS STREET
BURLINGTON, MA 01803-4916

FILTRATION TECHNOLOGIES, LLC
1255 RESEARCH BLVD, BUILDING B
SAINT LOUIS, MO 63132

FIMBEL PAUNET CORPORATION
281 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

FIMBRES, CHRISTOPHER
9562 E. LINDNER AVE
MESA, AZ 85209

FINANCIAL AGENT
PO BOX 970030
FEDERAL TAX DEPOSIT PROCESSING
ST. LOUIS, MO 63197

FINANCIAL EXECUTIVES INTERNATIONAL
200 CAMPUS DRIVE
FLORHAM PARK, NJ 07932-0674

FINISH SYSTEMS
2691 SOUTH CALHOUN ROAD
NEW BERLIN, WI 53151

FINRA
1735 K STREET
WASHINGTON, DC 20006

FIRE & EMERGENCY SERVICE DEPT
COUNTY OF SONOMA
2300 COUNTY CTR DR., STE 220B
SANTA ROSA, CA 95403

FIRE PROTECTION TECHNOLOGY, LLC
21 DRAKE LANE
DERRY, NH 03038

FIREMANS FUND INSURANCE COMPANIES
777 SAN MARIN DRIVE
NOVATO, CA 94998

FIRMLY ROOTED LANDSCAPING, LLC
405 RIVER ROAD
WEARE, NH 03281

FIRST ALARM SECURITY SERVICES
1111 ESTATES DRIVE
APTOS, CA 95003

FIRST AMERICAN TITLE INSURANCE CO.
OF NEW YORK

GTAT Matrix

633 THIRD AVENUE
NEW YORK, NY 10017

FIRST CALL COMPUTER SOLUTIONS
616 SOUTH HIGGINS AVENUE
MISSOULA, MT 59801

FIRST CAPITOL COURIER
3711 MUELLER ROAD
ST. CHARLES, MO 63301

FIRST CHOICE
2423 VERNA COURT
SAN LEANDRO, CA 94577

FIRST ELECTRIC MOTOR SERVICE, INC.
73 OLYMPIA AVENUE
WOBURN, MA 01801

FIRST INTERSTATE BANK
101 E. FRONT STREET, SUITE 101
MISSOULA, MT 59802

FIRST PHILEC SOLAR CORPORATION
LOT 19 PHASE 1B
TANAUAN CITY,  04232 PHILIPPINES

FIRST SECURITY BANK OF MISSOULA
PO BOX 4506
1704 DEARBORN AVENUE
MISSOULA, MT 59801

FIRST UNUM LIFE INSURANCE COMPANY
1 FOUNTAIN SQUARE
CHATTANOOGA, TN 37402-1330

FIRST UNUM LIFE INSURANCE COMPANY
PO BOX 406919
ATLANTA, GA 30384-6919

FISHER SCIENTIFIC COMPANY
3970 JOHNS CREEK COURT, SUITE 500
SUWANEE, GA 30024

FISHER SCIENTIFIC COMPANY
PO BOX 3648
ACCT#309587-001
BOSTON, MA 02241-3648

FISTER ELECTRIC, INC.
629 PLYMOUTH STREET
MISSOULA, MT 59801

FITNESS INTERNATIONAL LLC
3161 MICHELSON DR SUITE 600
IRVINE, CA 92612

FITZSIMMONS, ROBERT
2222 N. MCQUEEN RD, #1021
CHANDLER, AZ 85225

FLAGSHIP AUTOMATION, INC.
1 TECHNOLOGY DRIVE

GTAT Matrix

UXBRIDGE, MA 01569

FLAG-WORKS
DBA AMERICAN COWBOY, LLC
6 NORTH MAIN STREET
CONCORD, NH 03301

FLAIM, RYAN
5 SPRING STREET
DUXBURY, MA 02332

FLATIRON CAPITAL
PO BOX 712195
DENVER, CO 80271-2195

FLEMING, GLORIA
4427 E MEADOW WEST LANE
QUEEN CREEK, AZ 85140

FLETCHER GRANITE
534 GROTON ROAD
WESTFORD, MA 01886

FLEX INTERCONNECT TECHNOLOGIES
1603 WATSON COURT
MILPITAS, CA 95035

FLEXICON CORPORATION
2400 EMRICK BOULEVARD
BETHLEHEM, PA 18020

FLIESLER MEYER LLP
650 CALIFORNIA STREET, 14TH FL
SAN FRANCISCO, CA 94108

FLIGHTLINE, INC AIRPORT SVC
51A PELHAM ROAD
SALEM, NH 03079

FLIR COMMERCIAL SYSTEMS, INC.
9 TOWNSEND WEST
NASHUA, NH 03063

FLIR COMMERCIAL SYSTEMS, INC.
LOCKBOX 11115
BOSTON, MA 02211

FLODRAULIC GROUP, INC
2125 EAST 5TH STREET #113
TEMPE, AZ 85281

FLODRAULIC GROUP, INC
No. 774583 4583 SOLUTIONS CENTER
CHICAGO, IL 60677

FLORES, ANTHONY
643 E. HOLMES AVE
MESA, AZ 85204

FLORES, ARMANDO
PO BOX 42253
MESA, AZ 85274

GTAT Matrix

FLORES, MICHAEL
6220 E GREENWAY ST
MESA, AZ 85205

FLOTTWEG SEPARATION TECHNOLOGIES, I
10700 TOEBBEN DRIVE
INDEPENDENCE, KY 41051

FLOTTWEG SEPARATION TECHNOLOGIES, INC.
10700 TOEBBEN DRIVE
INDEPENDENCE, KY 41051

FLOW ELEMENTS, INC.
ONE PARK DRIVE, UNIT 14
WESTFORD, MA 01886

FLOW MARK HIGH TECH COMPANIES
6837 COMMERCIAL AVENUE
BILLINGS, MT 59101

FLOW SAFE SUPPLY, INC.
S-3865 TAYLOR ROAD
ORCHARD PARK, NY 14127

FLOWERS, SHAWN
1060 W. GLENMERE DR
CHANDLER, AZ 85224

FLR PARTNERSHIP LLP DBA REAL ESTATE
PO BOX 17426
3011 AMERICAN WAY
MISSOULA, MT 59808

FLUENT INC.
CENTERRA RESOURCE PARK
10 CAVENDISH COURT
LEBANON, NH 03766

FLUID COMPONENTS INTL (FCI)
FCI C/O REPTEK
21 MANOMET ROAD
SHARON, MA 02067

FLUID EQUIPMENT SOLUTIONS OF NEW EN
PO BOX 87
AMESBURY, MA 01913

FLUID EQUIPMENT SOLUTIONS OF NEW ENGLAND
PO BOX 87
AMESBURY, MA 01913

FLUID GAUGE COMPANY
P.O. BOX 881833
SAN FRANCISCO, CA 94188-1833

FLUID TECHNOLOGY, INC.
250 BELMONT STREET
BROCKTON, MA 02301

FLUKE ELECTRONICS
1201 SHAFFER RD, BLDG. 2
SANTA CRUZ, CA 95060-5731

GTAT Matrix

FLUKE ELECTRONICS
7272 COLLECTION CENTER DR.
CHICAGO, IL 60693

FLUTED PARTITION, INC.
850 UNION AVE.
BRIDGEPORT, CT 06607

FLUXTROL MANUFACTURING, INC.
1388 ATLANTIC BOULEVARD
AUBURN HILLS, MI 48326

FLYNN CONSTRUCTION CORP
145 TEMPLE STREET
NASHUA, NH 03060

FMC TECHNOLOGIES, INC.
2730 HIGHWAY 145 S.
SALTILLO, MS 38866

FOCUS ON FITNESS INC
596 WEST HOLLIS STREET
NASHUA, NH 03062

FOG CREEK SOFTWARE, INC.
55 BROADWAY, 25TH FLOOR
NEW YORK, NY 10006

FOLIOFN INVESTMENTS, INC.
PO BOX 10544
MCLEAN, VA 22102-8544

FOLLOW ME INTL EXHIBITION, INC.
R902, HALL 1, 2020 ZHONGSHAN RD (W)
SHANGHAI,  200235 CHINA

FONTES, EUGENE
2691 W ANGEL WAY
QUEEN CREEK, AZ 85142

FOOTE, ROBBIE D.
1361 S GREENFIELD RD, #1104
MESA, AZ 85206

FORCE GUIDED RELAYS INTL.
161 CLEAR ROAD
ORISKANY, NY 13424

FORD, JEFFREY J.
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

FORKARDT INC.
2155 TRAVERSEFIELD DRIVE
TRAVERSE CITY, MI 49686

FORMOSA TRANSNATIONAL
LOTUS BUILDING
15TH FL, 136 JEN AI RD
TAIPEI,  00106 TAIWAN, PROVINCE OF CHINA

FORSAITH, TYSON
12 SANTURE ST

GTAT Matrix

NASHUA, NH 03064

FORT LIFE INSURANCE COMPANY
1020 WEST 31ST STREET
DOWNERS GROVE, IL 60515-5591

FORT, MARIA
35 HOLBROOK AVE
LOWELL, MA 01852

FORTEX - P.C. DRILLS LIMITED
17 FLEETWOOD ROAD
LEICESTERSHIRE,  LE2 1YA UNITED KINGDOM

FOSTER ELECTRIC MOTOR SERVICE, INC
490 E FRYE RD
CHANDLER, AZ 85225

FOTRONIC CORPORATION
99 WASHINGTON STREET
MELROSE, MA 02176

FOUGERE, THERESA
48 TRACEY ST
PEABODY, MA 01960

FOWLER, FREDERICK
607 E. SHEFFIELD AVE
GILBERT, AZ 85296

FRAGOMEN (HONG KONG) LTD.
UNITS 501-505,5/F.,SHUI ON CENTRE,6
WANCHAI,   HONG KONG

FRAME DEPOT, THE
227-2 UNION STREET
MILFORD, NH 03055

FRANCHISE TAX BOARD
P.O. BOX 419001
RANCHO CORDOVA, CA 95741-9001

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257

FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA 94257-0531

FRANCIS LUN, WING CHUEN LANCELOT
3/F UNIT D, DELITE COURT,
4 CORNWALL STREET
HONG KONG

FRANK DELK
16 DOVE COVE
RICHMOND, VA 23238

FRANK LU
102 RIP VAN DAM CT.
BELLE MEAD, NJ 08502

GTAT Matrix

FRANK N VERNI III
198 MILL STREET
WESTWOOD, MA 02090

FRANK S. DELK, II - 1099
8653 RIVERWOOD DR.
RICHMOND, VA 23239

FRANK WARNER
462 OAK STREET
MANCHESTER, NH 03104

FRANK, JESSE
1944 E. TYSON PLACE
CHANDLER, AZ 85225

FRANKLIN COVEY, LLC
FRANKLIN COVEY CATALOG SALES
116 2150 WEST PARKWAY BLVD MAIL STO
SALT LAKE CITY, UT 84119

FRANKS, COREY
1247 S 96TH ST, #310
MESA, AZ 85209

FREDERIC W. COOK & CO. INC.
90 PARK AVENUE 35 FLOOR
NEW YORK, NY 10016

FREDERICKS PASTRIES
109 ROUTE 101A
AMHERST, NH 03031

FREDRICK, DANIELA
33 DUTCH VALLEY LANE
SAN ANSELMO, CA 94960

FREDRICK, DANIELA M.
33 DUTCH VALLEY LANE
SAN ANSELMO, CA 94960

FREEDOM SPECIALTY
7 WORLD TRADE CENTER
250 GREENWICH STREET, 37TH FLOOR
NEW YORK, NY 10007

FREEMAN
1600 VICEROY, SUITE 100
DALLAS, TX 75235-2306

FREGERIO, MATTHEW
5903 SKYVIEW DRIVE
MISSOULA, MT 59803

FREIGHTVALUE
PO BOX 10048
FORT SMITH, AR 72917-0048

FRENCH GERLEMAN ELECTRIC CO.
2023 WESTPORT CENTER DRIVE
ST. LOUIS, MO 63146

FRENZELIT SEALING SYSTEMS, INC

GTAT Matrix

16550 WEST RYERSON ROAD
NEW BERLIN, WI 53151

FRESHFIELDS BRUCKHAUS DERINGER
11TH FLOOR TWO EXCHANGE SQUARE
HONG KONG,  1 HONG KONG

FRESHFIELDS BRUCKHAUS DERINGER
506 569 THE EXCHANGE BLDG, 5TH FL P
DUBAI,  506 569 UNITED ARAB EMIRATES

FRESHFIELDS BRUCKHAUS DERINGER
PRANNERSTRASSE 10
MUNICH,  80333 GERMANY

FREUDENBERG IT LP
430 DAVIS DRIVE, STE 180
MORRISVILLE, NC 27560

FRICKER, DANIEL
1961 N HARTFORD ST, #1115
CHANDLER, AZ 85225

FRIDAY, JOSEPH
330 S. BECK AVE, #127
TEMPE, AZ 85281

FRIEM S.P.A.
VIA EDISON, 1, SEGRATE
MILANO,  20090 ITALY

FRIEND LUMBER COMPANY
261 LOWELL ROAD
HUDSON, NH 03051

FRITSCH GMBH
INDUSTRIESTRASSE 8
IDAR-OBERSTEIN,  55743 GERMANY

FRITZ, MICHAEL
544 N. 94TH WAY
MESA, AZ 85207

FROHN, VALERIE
406 AUTUMN FARMS COURT
WENTZVILLE, MO 63385

FRONT STREET COFFEEHOUSE
20 FRONT STREET
SALEM, MA 01970

FROST ELECTRIC SUPPLY CO.
2429 SCHUETZ ROAD
MARYLAND HEIGHTS, MO 63043

FRY CORPORATION
420 CURRANT RD., FALL RIVER INDUSTR
FALL RIVER, MA 02720

FSUE RISI
BLDG. 8 INDUST ZONE TURAEVO
MOSCOW,  140080 RUSSIAN FEDERATION

GTAT Matrix

FTI CONSULTING (HONG KONG) LIMITED
99 QUEENS ROAD CENTRAL
CENTRAL,   HONG KONG

FUJI XEROX (HONG KONG) LTD.
8/F, CITY PLAZA 3, 14 TAIKOO WAN RO
TAIKOO SHING,   HONG KONG

FUJIMI CORPORATION
11200 SW LEVETON DRIVE
TUALATIN, OR 97236

FULMER, SHERYL
6408 E JULEP ST
MESA, AZ 85205

FURNACE PARTS LLC
4755 WEST 150TH STREET, UNIT C
CLEVELAND, OH 44135

FURNACE PARTS, LLC
FIFTH THIRD BANK
230245 MOMENTUM PLACE
CHICAGO, IL 60689

FURNISHED QUARTERS LLC
201 KINGS HIGHWAY E. SUITE 303
FAIRFIELD, CT 06825

FURNITURE CONSULTANTS BOSTON, INC.
263 SUMMER ST.
BOSTON, MA 02210

FURTADO, JAMES
184 WARNER HILL RD
DERRY, NH 03038

FUSCO, ERIC
1486 ALMADEN VALLEY DRIVE
SAN JOSE, CA 95120

FUSEN CHEN
13081 LA VISTA COURT
SARATOGA, CA 95070

FUSES UNLIMITED
9248 ETON AVE.
CHATSWORTH, CA 91311

FUTURE BEARINGS, INC.
3 PERSHING STREET
FITCHBURG, MA 01420

FUTURE TECHNOLOGIES INC.
2490 MIDLAND ROAD
BAY CITY, MI 48706

FUTURESTEP
14295 MIDWAY ROAD SUITE 450
ADDISON, TX 75001

FUTURESTEP
PO BOX 1450

GTAT Matrix

MINNEAPOLIS, MN 55485-5065

FX ALLIANCE LLC
909 THIRD AVENUE, 10TH FLOOR
NEW YORK, NY 10022

G & I PANGAKIS
63-65 AKOMINATOU STREET
ATHENS,  10438 GREECE

G & N GRINDING
WETTERKRENZ 35, GENANIGLEITIS
ERLANGEN,  91058 GERMANY

G. W. LISK COMPANY, INC.
2 SOUTH STREET
CLIFTON SPRINGS, NY 14432

G.A. WIRTH CO., INC.
GREG WIRTH
3494 CAMINO TASSAJARA # 244
DANVILLE, CA 94506

G.M. ASSOCIATES, INC.
9824 KITTY LANE
OAKLAND, CA 94603

G.NEIL
720 INTERNATIONAL PARKWAY
SUNRISE, FL 33325

G/P ADMINISTRATION, LLC
566 UNION STREET
MANCHESTER, NH 03104

G4S SECURE SOLUTIONS (USA), INC.
G4S SECURE SOLUTIONS (USA), INC.
PHOENIX, AZ 85034

G4S TECHNOLOGY LLC
1200 LANDMARK CENTER SUITE 1300
OMAHA, NE 68102

G4S TECHNOLOGY LLC
3073 TEAGARDEN STREET
SAN LEANDRO, CA 94577

GABLE, JEROME
3740 S. SIGNAL BUTTE RD
MESA, AZ 85212

GABRIEL A. HERNANDEZ
712 BOSTON ST
LYNN, MA 01905

GADBERRY, KEVIN
10305 E. EMELITA AVE
MESA, AZ 85208

GAE INC.
PO BOX 580816
MODESTO, CA 95358

GTAT Matrix

GAERTNER SCIENTIFIC CORP
3650 JARVIS AVENUE
SKOKIE (CHICAGO), IL 60076

GAGNE, INC.
PO BOX 487
41 COMMERCIAL DRIVE
JOHNSON CITY, NY 13790

GAINES, CYNTHIA
19351 E APRICOT LANE
QUEEN CREEK, AZ 85142

GALAXIE LP
16-18 BALLARD RD.
LAWRENCE, MA 01843

GALCO INDUSTRIAL ELECTRONICS
26010 PINEHURST DRIVE
MADISON HEIGHTS, MI 48071

GALLAGHER FLUID SEALS, INC.
PO BOX 61367
500 HERTZOG BLVD.
KING OF PRUSSIA, PA 19406

GALLAGHER, CALLAHAN & GARTRELL
214 NORTH MAIN STREET
CONCORD, NH 03302-1415

GALLIVAN, WHITE & BOYD
55 BEATTIE PLACE, PO BOX 10589
GREENVILLE, SC 29603

GALUSHA, HIGGINS & GALUSHA, PC
PO BOX 8867
MISSOULA, MT 59807

GALVEZ, TRACIE
1050 S STAPLEY
MESA, AZ 85204

GAMBIT CORP.
586 MARTIN AVE. STE. 7
ROHNERT PARK, CA 94928

GAMBLE, PAUL
2141 N. EVERGREEN ST, #2023
CHANDLER, AZ 85224

GANEVA, NEVENA
1115 FOXWORTH CT
BALLWIN, MO 63011

GANSHENG OU
435 E 70TH ST, APT. 33-B
NEW YORK CITY, NY 10021

GAOZHAO SOLAR ENERGY SCIENCE & TECH
HUANTAI INDUSTRIAL PARK
YOUFANG TOWN, YANGZHONG,  212200 CHINA

GARCIA, ANNETTE

GTAT Matrix

931 S ARCO CIRCLE
MESA, AZ 85204

GARCIA, DAVID
1312 E 6TH AVE
MESA, AZ 85204

GARCIA, ERASMO
545 S. GRAND
MESA, AZ 85210

GARCIA, JACOB
41166 W. BRAVO DR
MARICOP, AZ 85138

GARCIA, OSCAR
303E. SOUTH MOUNTAIN RD, #190
PHOENIX, AZ 85042

GARCIA, ROSA
5842 E. NANCE ST
MESA, AZ 85215

GARCIA, RUBEN
548 S FOREST
MESA, AZ 85204

GARDEN CITY FLORAL
2510 SPURGIN ROAD
MISSOULA, MT 59804

GARDNER DENVER INC.
C/O HEGEDORN & GANNON
550 AXMINSTER DRIVE
FENTON, MO 63026

GARFIELD PEST CONTROL
PO BOX 55
MERRIMACK, NH 03054

GARLINGTON, LOHN & ROBINSON, PLLP
PO BOX 7909
199 WEST PINE, PO BOX 7909
MISSOULA, MT 59807-7909

GARLOCK PIPELINE TECHNOLOGIES, INC.
D/B/A PIKOTEK
4990 IRIS STREET
WHEAT RIDGE, CO 80033

GARLOCK PIPELINE TECHNOLOGIES, INC.
D/B/A PIKOTEK
PO BOX 849116
DALLAS, TX 75284-9116

GAROFALO, DANIEL
3615 EAST MORNING STAR LANE
GILBERT, AZ 85298

GARRANT, STEVEN
1 GREENWOOD WAY
MONT VERNON, NH 03057

```
                                    GTAT Matrix
GARRETT, ETHAN
2431 E COUNTY DOWN DR
CHANDLER, AZ 85249

GARRICK, DEBORAH
2111 42ND STREET
MISSOULA, MT 59803

GARY PLASTIC PACKAGING CORP.
1340 VIELE AVE.
BRONX, NY 10474

GARZA, RUBYANN
1432 W. EMERALD AVE
MESA, AZ 85202

GASHENKO, VALERII
101 SOVIETSKAYA STREET
SHIROKOE VILLAGE,  70413 UNITED ARAB EMIRATES

GATE CITY ELECTRIC, LLC
PO BOX 3554
5 PINE STREET EXT #5L
NASHUA, NH 03061

GATEWAY ENTERPRISES, INC.
PO BOX 5086
MISSOULA, MT 59806-5086

GATEWAY SHUTTERS & BLINDS, INC.
408 LANTANA LANE
ST. PETERS, MO 63376

GATTI & ASSOCIATES
266 MAIN STREET S21
MEDFIELD, MA 02052

GAUCHER ASSOCIATES, INC.
50 OLIVER ST., SUITE 212
NORTH EASTON, MA 02356

GAUDION, ROBERT
44 WINDING POND ROAD
LONDONDERRY, NH 03053

GAYNOR, RICHARD
1/2 SPLIT ROCK RD
EXETER, NH 03833

GAYNOR, RICHARD
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

GB ENGINEERING
5770 OBATA WAY A
GILROY, CA 95020

GCA SERVICES GROUP MOUNTAIN STATES
3060 SOLUTIONS CENTER
CHICAGO, AZ 60677

GCA SERVICES GROUP MOUNTAIN STATES
5016 S ASH AVE
```

GTAT Matrix

TEMPE, AZ 85282

GE CAPITAL INFO. TECHNOLOGY SOLUTIO
PO BOX 9115
MACON, GA 31208-9115

GE INFRASTRUCTURE SENSING INC.
BANK OF AMERICA N.A. LOCKBOX
#848502
DALLAS, TX 75284

GE MOBILE WATER, INC.
5900 SILVER CREEK VALLEY ROAD
SAN JOSE, CA 95138

GEA HEAT EXCHANGERS, INC.
100 GEA DRIVE
YORK, PA 17406

GEETHING, CHRISTOPHER
2024 S. BALDWIN, #39
MESA, AZ 85209

GEIER & BLUHM
594 RIVER STREET
TROY, NY 12180

GEISINGER, DAVID
41400 W. LUCERA LN, #2052
MARICOPA, AZ 85138

GEM AIR SERVICES, INC.
33 TAFT STREET
PAWTUCKET, RI 02860

GEMINI ELECTRIC, INC.
8 PRISCILLA LANE
AUBURN, NH 03032

GEMS & CRYSTALS UNLIMITED
3144 HAVENRIDGE CT NE
ATLANTA, GA 30319

GEMS SENSORS, INC.
ONE COWLES ROAD
PLAINVILLE, CT 06062

GENERAL GASKET CORPORATION
4041 BINGHAM AVE.
ST. LOUIS, MO 63116-3506

GENERAL TOOL & SUPPLY
830 E 22ND ST
TUCSON, AZ 85713

GENERAL TOOL & SUPPLY
FILE 57463
LOS ANGELES, CA 90074-7463

GENERALCARBIDE CORPORATION
1151 GARDEN STREET
GREENSBURG, PA 15601

GTAT Matrix

GENEREUX, PATRICIA
6427 E SIERRA MORENA
MESA, AZ 85215

GENERON IGS, INC.
16250 TOMBALL PARKWAY
HOUSTON, TX 77086

GEOCORP, INC.
9010 RIVER ROAD
HURON, OH 44839

GEOLOGISTICS AMERICAS
310 MCCLELLAN HIGHWAY
E. BOSTON, MA 02128

GEORGE GORDON ASSOCIATES INC
12 CONTINENTAL BLVD
MERRIMACK, NH 03054

GEORGE WILEY CONSULTING GROUP
29 COMMERCE DRIVE
BEDFORD, NH 03110

GEORGIA TECH RESEARCH CORP
GEORGIA INSTITUTE OF TECHNOLOGY
ATLANTA, GA 30332-0420

GEORGOULIS CONSTRUCTION
96 ARLINGTON AVE
DRACUT, MA 01826

GERLER, KAREN
918 CARPATHIAN DR
LAKE ST. LOUIS, MO 63367

GERRIETS, RODNEY
1901 E APACHE BLVD, APT 262
TEMPE, AZ 85281

GEXPRO
P.O. BOX 743448
LOS ANGELES, CA 90074-3448

GEXPRO
P.O. BOX 840040
DALLAS, TX 75284

GEXPRO
SUITE 400 32940 ALVARADO-NILES ROAD
UNION CITY, CA 94587

GFI ENERGY VENTURES, LLC
11611 SAN VICENTE BOULEVARD, SUITE
LOS ANGELES, CA 90049

GHELFI, DANIEL
590 ALBION DR
SAN JOSE, CA 95136

GIBRALTAR MANUFACTURING, INC
11 INDUSTRIAL WAY
SALEM, NH 03079

GTAT Matrix

GIBSON ENGINEERING, CO. INC
PO BOX 561
90 BROADWAY, PO BOX 561
NORWOOD, MA 02062

GIBSON ENGINEERING, CO. INC
PO BOX 847418
BOSTON, MA 02284-7418

GIELISSEN INTERIORS & EXHIBITS
GALWIN 2, 1046 AW
AMSTERDAM,  1046 AW NETHERLANDS

GIFFORD PRODUCTIONS
66 AUSTIN STREET
NEWTON, MA 02460-1844

GIFTS UNLIMITED
21831 40TH AVENUE SOUTH
KENT, WA 98032

GIGASOFT, INC.
206 BEAR HOLLOW
KELLER, TX 76248

GIGAVAC LLC
6382 ROSE LANE
CARPINTERIA, CA 93013

GILCHRIST METAL FAB
18 PARK AVE
HUDSON, NH 03051

GILCHRIST METAL FABRICATING
18 PARK AVENUE
HUDSON, NH 03051

GILLES CHERIAUX
7 ALLEE CHARLES CHAPLIN
FRESNES,  94260 FRANCE

GILLESPIE, JOSEPH
25 E CONCORD ST, APT 4
BOSTON, MA 02118

GILMORE, LEONARD
3272 W. ROSS DR.
CHANDLER, AZ 85226

GILSON COMPANY, INC.
PO BOX 337
POWELL, OH 43065-0337

GILWAY TECHNICAL LAMP
55 COMERCE WAY
WOBURN, MA 01801

GIMENEZ, RONALD
19293 E. ESCALANTE RD
QUEEN CREEK, AZ 85142

GIROUX, JACOB

GTAT Matrix

3830 W. ELGIN ST
CHANDLER, AZ 85226

GIROUX, TERRANCE
5432 W. JUPITER WAY
CHANDLER, AZ 85226

GIZMAC ACCESSORIES LLC.
2807 OREGON COURT UNIT D-5
TORRANCE, CA 90503

GLAB REACTOR AND FLUIDIZATION TECH.
6282 LOGAN LANE
VANCOUVER, BC V6T 2K9 CANADA

GLACIER JET TECHNOLOGIES
468 ASH ROAD, UNIT H
KALISPELL, MT 59901

GLAS WERK, INC.
29710 AVENIDA DE LA BANDERAS
RANCHO SANTA MARGARITA, CA 92688

GLAVSOFT LLC.
O.KOSHEVOGO 77-40
TOMSK,  634021 RUSSIAN FEDERATION

GLAZE, BILLY
1393 E. STIRRUP LANE
SAN TAN VALLEY, AZ 85143

GLEMBA, BYRON
4151 E. NOLAN PLACE
CHANDLER, AZ 85249

GLOBAL COMPUTER SUPPLIES
11 HARBOR PARK DRIVE, DEPT KS
PT. WASHINGTON, NY 11050

GLOBAL CROSSING
101 N WACKER DRIVE SUITE 1650
CHICAGO, IL 60606

GLOBAL CROSSING TELECOMMUNICATIONS
D/B/A LEVEL 3
1025 ELDORADO BLVD.
BROOMFIELD, CO 80021

GLOBAL EQUIPMENT, CO.
11 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

GLOBAL EQUIPMENT, CO.
PO BOX 905713
CHARLOTTE, NC 28290

GLOBAL FINISHING SOLUTIONS UK
ORGREAVE DRIVE, SHEFFIELD S.
YORKSHIRE,  S13 9NR UNITED KINGDOM

GLOBAL INDUSTRIAL
11 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

GTAT Matrix

GLOBAL INDUSTRIES, INC.
17 W. STOW RD.
MARLTON, NJ 08053

GLOBAL KNOWLEDGE
ATTN MAKS EWENDT
9000 REGENCY PARKWAY, SUITE 500
CARY, NC 27511

GLOBAL MED INDUSTRIES, LLC
DBA HEART SMART TECHNOLOGY
PO BOX 1301
NEW MILFORD, CT 06776

GLOBAL POWER SERVICES, INC.
910 GOLF COURSE ROAD
DEMOREST, GA 30535

GLOBAL RISK CONSULTANTS
100 WALNUT AVENUE
CLARK, NJ 07066-1247

GLOBAL RISK CONSULTANTS
10 CENTENNIAL DRIVE
PEABODY, MA 01960

GLOBAL WEIGHING SOLUTIONS, LLC
130 CRESTVIEW ROAD
MANCHESTER, NH 03104

GLOBE EXPRESS SERVICES -BOSTON
58 CUMMINGS PARK
WOBURN, MA 01801

GLOBE EXPRESS SVCS OVERSEAS GROUP
8025 ARROWRIDGE BLVD
CHARLOTTE, NC 28273

GLOBE METALLURGICAL INC
PO BOX 157
BEVERLY, OH 45715

GLOBE MOTORS, INC.
2275 STANLEY AVENUE
DAYTON, OH 45404

GLOBENEWSWIRE, INC
ONE LIBERTY PLAZA
NEW YORK, NY 10006

GLOBENEWSWIRE, INC
PO BOX 8500
LOCKBOX 40200
PHILADELPHIA, PA 19178-0200

GLORIA, AUGUSTIN
21132 E. SADDLE WAY
QUEEN CREEK, AZ 85142

GLORY SILICON ENERGY
ZHENJIANG CO LDT
CHANGWANG YANG ZHONG

GTAT Matrix

JIANGSU,  212216 CHINA

GLUMAC
101 METRO DRIVE SUITE 100
SAN JOSE, CA 95110

GLUMAC
PO BOX 748440
LOS ANGELES, CA 90074

GM NAMEPLATE, INC
300 ACME DRIVE
MONROE, NC 28112

G-MAN PRECISION MACHINING
200 OCEANIC WAY UNIT D
SANTA ROSA, CA 95407

GMP PIPING INC
45 FRANCIS STREET, PO BOX 546
LEOMINSTER, MA 01453

GNB CORPORATION
3200 DWIGHT RD.
STE. 100
ELK GROVE, CA 95758

GNB CORPORATION
3200 DWIGHT RD. SUITE 100
ELK GROVE, CA 95758-6461

GNC MATERIALS, INC.
No. 506, 5F, MIWON BUILDING
SEOUL,  150-733 KOREA, REPUBLIC OF

GOADE, SCOTT
420 E LINDA LANE, UNIT A
GILBERT, AZ 85234

GODIN, GERALD
7661 E. CAMINO ST
MESA, AZ 85207

GODSHALK, ERNEST
50 CHESTNUT ST., APT C
BOSTOIN, MA 02108

GODSHALK, ERNEST L.
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

GOLD STONE INTERNATIONAL
ENTERPRISES LTD
UNIT F, 20/F, NEW YORK COURT, SHEUN
SHEUNG SHUI,   HONG KONG

GOMEZ, RICHARD
6210 E FOX HOLLOW LANE
SAN TAN VALLEY, AZ 85140

GONZALEZ, MARIA
1535 W. CHILTON ST
CHANDLER, AZ 85224

GTAT Matrix

```
GOODCASE, THOMAS
11804 S SUNRISE VIEW DR
DRAPER, UT 84020

GOODROW, KYLE
65 ST. BENEDICT LANE
FLORISSANT, MO 63033

GOODWIN PROCTER
COUNSELORS AT LAW
EXCHANGE PLACE
BOSTON, MA 02109

GORDON CONSTRUCTION
2291 WEST BROADWAY
MISSOULA, MT 59808

GORDON, EDWARD
9655 W. QUAIL TRACK DR
PEORIA, AZ 85383

GORE LABORATORIES, INC.
10 NORTHERN BLVD, SUITE #5
AMHERST, NH 03031

GOTTLIEB ZURBUCHEN DECOLLETAGES
RUE PRINCIPALE 37, PAR MR. BOUCHAT
SORVILIER,  02736 SWITZERLAND

GOURMET GARDEN RESTAURANT
430 PARADISE ROAD
SWAMPSCOTT, MA 01907

GOVERNMENT OF THE HKSAR
COMMISSIONER OF INLAND REVENUE
PO BOX 28282, GLOUCESTER RD. POST O
HONG KONG,   HONG KONG

GOWLING LAFLEUR HENDERSON
160 ELGIN STREET, STE 2600
OTTAWA, ON K1P 1C3 CANADA

GPD PC
524 1ST AVENUE SOUTH
GREAT FALLS, MT 59401

GPD, PC
524 FIRST AVE SOUTH
GREAT FALLS, MT 59401

GRABIT, INC
990 RICHARD AVENUE, SUITE 110
SANTA CLARA, CA 95050

GRAF, ROBERT
17520 W COYOTE TRAIL DR.
GOODYEAR, AZ 85338

GRAFIX
681 PORTAL STREET
COTATI, CA 94931
```

                              GTAT Matrix
GRAFTECH
INTERNATIONAL HOLDINGS, INC.
4285 PAYSPHERE CIRCLE
CHICAGO, IL 60674

GRAFTECH FRANCE SNC
USINE DE NOTRE DAME DE BRIANCON
LA LECHERE,  73264 FRANCE

GRAFTECH INTERNATIONAL HOLDINGS INC
12900 SNOW ROAD
PARMA, OH 44130

GRAFTECH INTERNATIONAL HOLDINGS INC.
ATTN ERICK R. ASMUSSEN, CHIEF FINANCIAL OFFICER
12900 SNOW ROAD
PARMA, OH 44130

GRAHAM MACHINING
1529 ADDISON STREET
BERKELEY, CA 94783

GRAINGER
2535 METRO BLVD.
MARYLAND HEIGHTS, MO 63043

GRAINGER
DEPT 805731973
PALATINE, IL 60038-0001

GRAINGER INDUSTRIAL SUPPLY
370 EAST INDUSTRIAL DRIVE
MANCHESTER, NH 03109

GRAINGER INDUSTRIAL SUPPLY
DEPT. 800897878
PALATINE, IL 60038-0001

GRAND SMART INTERNATIONA
11/F, AXA CENTER, 151 GLOUCESTER RD
HONG KONG

GRAND SMART INTERNATIONAL GLOBAL LT
11/F, AXA CENTRE
151 GLOUCESTER ROAD
WANCHAI,  11111 HONG KONG

GRANILLO, ROCKY
955 S. 33RD PLACE
MESA, AZ 85204

GRANITE INDUSTRIAL TRUCKS, INC
8 GARDEN STREET
MILFORD, NH 03055

GRANITE STATE DISTRICT EXPORT COUNC
66 BENNING STREET, SUITE 7
WEST LABANON, NH 03784

GRANITE STATE MANUFACTURING
124 JOLIETTE STREET
MANCHESTER, NH 03102

GTAT Matrix

GRANITE STATE PLASMA CUTTING
ROUTE 175
HOLDERNESS, NH 03245

GRANITE STATE PLUMBING & HEATING, L
10 N. RIVERDALE ROAD
WEARE, NH 03281

GRANITE STATE STAMPS, INC.
PO BOX 5252
MANCHESTER, NH 03108-5252

GRANITE WHOLESALERS, INC.
547 ARMORY ROAD
WHITEFISH, MT 59937

GRANT THORNTON LP
1901 S. MEYERS RD., SUITE 455
OAKBROOK TERRACE, IL 60181

GRANTS PRECISION SAW & TOOL
1367 FOXWOOD DRIVE
MONROEVILLE, PA 15146

GRAPHIC RESOURCE SYSTEMS
339 CHANGEBRIDGE ROAD, SUITE 1-G
PINE BROOK, NJ 07058

GRAPHITE ENGINEERING AND SALES
PO BOX 637
712 INDUSTRIAL PARK DRIVE
GREENVILLE, MI 48838

GRAPHITE MACHINING
TORRANCE LLC
PO BOX 72149
CLEVELAND, OH 44192-0002

GRAPHITE MACHINING SERVICES & INNOV
8175 S. HARDY DRIVE
TEMPE, AZ 85284

GRAPHITE MACHINING, INC.
240 MAIN STREET
TOPTON, PA 19562

GRAPHITESTORE.COM, INC.
160 A LEXINGTON DRIVE
BUFFALO GROVE, IL 60089

GRAW, STEVEN
1859 W ENFIELD WAY
CHANDLER, AZ 85286

GRAY LINE TOURS OF HONG KONG LTD.
5/F, CHEONG HING BLDG., 72 NATHAN R
TSIMSHATSUI,   HONG KONG

GRAY, DAVID
8 CLEMMONS STREET
SOUTHBOROUGH, MA 01772

GRAYBAR ELECTRIC, CO.

```
                            GTAT Matrix
80 PEPSI ROAD
MANCHESTER, NH 03109

GREAT DEALING INTERNATIONAL CO.,LTD
ROOM A,4F,NO.366 BO-AI 1ST ROAD,SAN
KAOHSIUNG,  00807 TAIWAN, PROVINCE OF CHINA

GREAT NORTHERN INSURANCE COMPANY
15 MOUNTAIN VIEW ROAD
WARREN, NJ 07059

GREATER BOSTON MFG PARTNERSHIP
100 MORRISSEY BOULEVARD
BOSTON, MA 02125

GREATER MISSOULA FAMILY
YOUNG MENS CHRISTIAN ASSOC. (YMCA)
3000 RUSSELL STREET
MISSOULA, MT 59801

GREATER NASHUA CHAMBER
142 MAIN STREET, ROOM 501
NASHUA, NH 03060-2798

GREEAR, COURY
769 N. YOUNG
MESA, AZ 85203

GREEN AND GREEN, LLC
SUITE 218 890 WASHINGTON STREET
DEDHAM, MA 02026

GREEN ENERGY TECHNOLOGY INC.
KUANYIN INDUSTRIAL PARK
19-2,TATUNG 1ST RD
TAOYUAN,   TAIWAN, PROVINCE OF CHINA

GREEN LEAF CONSTRUCTION LLC
98 ADAMS STREET
LEOMINSTER, MA 01453

GREEN LEAF CONSTRUCTION, LLC
98 ADAMS STREET, SUITE 105
LEOMINSTER, MA 01453

GREEN PLANET 21, INC.
1901 W. FILLMORE RD., SUITE C
PHOENIX, AZ 85009

GREEN PLANET 21, INC.
336 ADELINE
OAKLAND, CA 94607

GREEN SKY CLEANING SUPPLY
108 MATRIX COMMONS DRIVE
FENTON, MO 63026

GREEN, RONALD
21 BEAUMONT RD
METHUEN, MA 01844

GREENE RUBBER COMPANY
20 CROSS STREET
```

GTAT Matrix

WOBURN, MA 01801

GREENJOBS, LLC
PO BOX 916
FAIRFIELD, CA 94533

GREENLEE DIAMOND TOOL COMPANY
2375 TOUHY AVENUE
ELK GROVE VILLAGE, IL 60007

GREENOUGH COMMUNICATIONS GROUP, INC
9 HARCOURT ST.
BOSTON, MA 02116

GREENPAGES
33 BADGERS ISLAND WEST
KITTERY, ME 03904

GREENPAGES
PO BOX 843435
BOSTON, MA 02284-3435

GREENTECH CAPITAL ADVISORS SECURIT
640 FIFTH AVENUE 16TH FLOOR
NEW YORK, NY 10019

GREENTECH MEDIA,INC.
214 CAMBRIDGE ST., #4
BOSTON, MA 02114

GREGEROY KNIGHT
209 MYSTIC VALLEY PARKWAY
WINCHESTER, MA 01890

GREGORY PETERSON
PO BOX 6042
BOZEMAN, MT 59771

GREMILLION, AARON
10658 E. KNOWLES AVE
MESA, AZ 85209

GREYLINE INSTRUMENTS
105 WATER STREET
MASSENA, NY 13662

GREYSTONE SOLUTIONS, INC
186 LINCOLN STREET
BOSTON, MA 02111

GRIEGO, ERIC
2609 E 10TH ST
TEMPE, AZ 85281

GRIFFITHS, VERNON
18 REDWOOD
BUTTE, MT 59701

GRILLO, ROBERT
101 HORACE GREELEY ROAD
AMHERST, NH 03031

GRINDCO GROUP LLC

GTAT Matrix

84 TURNPIKE ROAD
CHELMSFORD, MA 01824

GROOM ENERGY SOLUTIONS, LLC
96 SWAMPSCOTT ROAD
SALEM, MA 01970

GROSCHOPP
420 15 TH STREET
SIOUX CENTER, IA 51250

GROUP MANUFACTURING SERVICES
1928 HARTOG DRIVE
SAN JOSE, CA 95131

GROUP MANUFACTURING SERVICES INC
1928 HARTOG DRIVE
SAN JOSE, CA 95131

GROUVAGL, SUSANNE
FINKENWEG 8
BAYREUTH,  95445 GERMANY

GRUNDMANN, FRANK
EPERHARDT STR. 62
ULM,  85073 GERMANY

GRUNDMANN, FRANK
NO. 62 EBERHARDT STREET
ULM,  89073 GERMANY

GS ELECTRONIC VERTRIEBS
UND SERVICE GMBH
MAULKUPPENSTR. 2A
FULDA,  36043 GERMANY

GS&S INC
13588 NORTHWEST INDUSTRIAL DR.
BRIDGETON, MO 63044

GSMA LTD
1000 ABERNATHY ROAD, SUITE 450,
ATLANTA, GA 30328

GT ADVANCED CZ LLC
1600 PARK 370 PLACE SUITE 2
HAZELWOOD, MO 63042

GT ADVANCED CZ LLC
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

GT ADVANCED SAPPHIRE SYSTEMS HOLDING LLC
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

GT ADVANCED TECHNOLOGIES
CHINA PLANT
NO.955 GAOXIANG RD, PUDONG
SHANGHAI, PUDONG,  200137 CHINA

GT ADVANCED TECHNOLOGIES
CONSOLIDATED

GTAT Matrix

13/F, TOWER 2
TSIM SHA TSUI,   HONG KONG

GT ADVANCED TECHNOLOGIES
MERRIMACK SPARES
19 STAR DRIVE
MERRIMACK, NH 03054

GT ADVANCED TECHNOLOGIES
MISSOULA
101 EAST FRONT, SUITE 401
MISSOULA, MT 59802

GT ADVANCED TECHNOLOGIES
TAIWAN CO., LTD
6F-10, NO. 38, TAIYUAN STREET
65 JHUBEI CITY, HSINCHU COUNTY,  00302 TAIWAN, PROVINCE OF CHINA

GT ADVANCED TECHNOLOGIES
3740 S. SIGNAL BUTTE RD.
MESA, AZ 85212

GT ADVANCED TECHNOLOGIES GMBH
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

GT ADVANCED TECHNOLOGIES HONG KONG
MISSOULA
101 EAST FRONT, SUITE 401
MISSOULA, MT 59802

GT ADVANCED TECHNOLOGIES INC.
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

GT ADVANCED TECHNOLOGIES LIMITED
13/F, TOWER 2, THE GATEWAY, HARBOUR
HONG KONG,   HONG KONG

GT ADVANCED TECHNOLOGIES LIMITED
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

GT ADVANCED TECHNOLOGIES LIMITED
UNIT 3210, TOWER 6, THE GATEWAY
HARBOUR CITY, TSIMSHATSUI,   HONG KONG

GT ADVANCED TECHNOLOGIES LTD.
REF HONG KONG MERRIMACK PLANT
13/F, TOWER 2,
TSIM SHA TSUI,   HONG KONG

GT ADVANCED TECHNOLOGIES LUXEMBORG SARL
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

GT ADVANCED TECHNOLOGIES TAIWAN LTD.
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

GT CRYSTAL SYSTEMS
27 CONGRESS STREET
SALEM, MA 01970

GTAT Matrix

GT CRYSTAL SYSTEMS LLC
35 CONGRESS ST.
SALEM, MA 01970

GT EQUIPMENT HOLDINGS, INC.
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

GT GLOBAL, LLC
31 CONGRESS ST, SUITE 22
NASHUA, NH 03062

GT SAPPHIRE SYSTEMS GROUP LLC
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

GT SAPPHIRE SYSTEMS GROUP, LLC
1911 AIRPORT BLVD
SANTA ROSA, CA 95403

GT SAPPHIRE TECHNOLOGY (GUIYANG) CO. LTD.
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

GT SOLAR (CHINA) CO., LTD
BUILDING 1, 955 GAOXIANG ROAD
SHANGHAI,  200137 CHINA

GT SOLAR (SHANGHAI) CO. LIMITED
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

GT SOLAR (SHANGHAI) CO., LTD.
NO.158 HUA SHEN ROAD
SHANGHAI,  200131 CHINA

GT SOLAR CHINA CO., LTD
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

GT SOLAR MAURITIUS, LTD.
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

GT SOLAR SHANGHAI CO LTD
STE 4001 TWR 2, 1366 NANJING RD
JING AN,  200040 CHINA

GTAT CORPORATION
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

GTAT IP HOLDING LLC
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

GTC TECHNOLOGY KOREA CO
No. 903 DAEHA BD 9TH FLOOR, 14-11
YEOUIDO-DONG,  123-567 KOREA, REPUBLIC OF

GTC TECHNOLOGY US LLC
1001 S. DAIRY ASHFORD ROAD, SUITE 5

GTAT Matrix

HOUSTON, TX 77077

GTG INC.
3 BIRCH RD
MIDDLETON, MA 01949

GTG INC.
PO BOX 366
MIDDLETON, MA 01949

GTI SPINDLE TECHNOLOGY, INC.
33 ZACHARY ROAD
MANCHESTER, NH 03109

GTI TECHNOLOGIES, INC.
6 ARMSTRONG RD.
SHELTON, CT 06484

GTSP, LLC
11500 NE 76TH STREET, STE A3-4
VANCOUVER, WA 98662-3901

GUANGDONG SAIFEI SAPPHIRE TECHNOLOG
LTD
GUANGZHOU (MEIZHOU) INDUSTRIAL TRAN
MEICHU CITY,  514079 CHINA

GUENZER, CHARLES
3852 GROVE AVENUE
PALO ALTO, CA 94303

GUERRA, PAUL
7548 E CAROL CIRCLE
MESA, AZ 85208

GUERRERO, HERMILO
742 E. MARIPOSA PL
CHANDLER, AZ 85225

GUIDELINE RESEARCH SERVICES
2051 KILLEBREW DRIVE, SUITE 210
MINNEAPOLIS, MN 55425

GUIDO, NATHAN
1425 S LINDSAY RD, #55
MESA, AZ 85204

GUILD OPTICAL ASSOCIATES
11 COLUMBIA DRIVE
AMHERST, NH 03031

GUINANE, DAVID
400 W. BASELINE RD, #348
TEMPE, AZ 85283

GUIZHOU HAOTIAN OPTOELECTRONICS
TECHNOLOGY CO., LTD.
ROOM 535, CHUANG YE PLAZA, JIN YANG
HI-TECH INDUSTRY ZONE,GAO XIN DISTR,  550023 CHINA

GUPTA, KEDAR
C/O SHEEHAN PHINNEY BASS & GREEN, P.A.
ATTN PETER S. COWAN, ESQ

GTAT Matrix

1000 ELM STREET, 17TH FLOOR
PO BOX 3701
MACHESTER, NH 03101

GUPTA, KEDAR
C/O SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
ATTN JAMES R. CARROLL
500 BOYLSTON STREET
BOSTON, MA 02116

GUPTA, KEDAR
C/O SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
MICHAEL S. HINES
500 BOYLSTON STREET
BOSTON, MA 02116

GURLEY PRECISION INSTRUMENT
514 FULTON STREET
TROY, NY 12181-0088

GUSTAVO PRESTON SERVICE COMPAN
23 INDUSTRIAL AVENUE
CHELMSFORD, MA 01824

GUTIERREZ, LUIS
17447 AVENUE OF THE ARTS, #1094
SURPRISE, AZ 85378

GUTIERREZ, RACHEL
3334 E ROCHELLE ST
MESA, AZ 85213

GUTIERREZ, RAMON
2025 W. BOULDER CT
CHANDLER, AZ 85248

GUTIERREZ, ROBERT
508 E 8TH AVE
MESA, AZ 85204

GUTIERREZ, ROSEMARIE
508 E 8TH AVE
MESA, AZ 85204

GUTIERREZ, THOMAS
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

GUTIERREZ, THOMAS
300 BEDFORD STREET, #215
MANCHESTER, NH 03101

GUTIERREZ, THOMAS
3991 W CALLE PRIMERA
CHANDLER, AZ 85226

GWBN ENTERPRISES LLC
4534 MCPHERSON AVE.
ST. LOUIS, MO 63108

GZ ENVIRONMENTAL SERVICES
RANDY GOYETTE
ONE CARUSO COURT

GTAT Matrix

PEABODY, MA 01960

H & H ENGINEERING CO., INC.
PHIL HELFRICH
6 PINE STREET
METHUEN, MA 01844

H & M ANALYTICAL SERVICES, INC.
35 HUTCHINSON RD.
ALLENTOWN, NJ 08501

H & S TOOL, INC.
715 WEBER DRIVE
WADSWORTH, OH 44281

H&M ANALYTICAL SERVICES INC.
35 HUTCHINSON ROAD
ALLENTOWN, NJ 08501-1415

H. BOHNER E.K
SCHULSTR. 11
BAYREUTH,  95444 GERMANY

H. M. ROYAL, INC
689 PENNINGTON AVE
TRENTON, NJ 08618

H.C STARCK INC.
ATTN JOHN NOTEMAN, VICE PRESIDENT OF SALES, AMERICAS
45 INDUSTRIAL PLACE
NEWTON, MA 02461-1951

H.C STARCK INC.
45 INDUSTRIAL PLACE
NEWTON, MA 02461

H.C. STARCK INC.
P.O. BOX 536413
PITTSBURGH, PA 15253-5906

H.C. STARK
P.O. BOX 371229
PITTSBURGH, PA 15251-7229

H5
71 STEVENSON ST., 3RD FLOOR
SAN FRANCISCO, CA 94105

HA & HA
YOUNG HWA B/D, 742-20, BANPO-DONGSE
GWANGHWAMOON PO BOX 357 , SEOCHO-KU,  137-040 KOREA, REPUBLIC OF

HAAS AUTOMATION KOREA
82-16, MULLAE-DONG 3GA
YEONGDEUNGPO-GU, SEOUL,  150-836 KOREA, REPUBLIC OF

HAAS FACTORY OUTLET SDN BHD
3, JALAN U1/35A, HICOM GLENMARIE IN
SHAH ALAM,  40150 MALAYSIA

HABITAT FOR HUMANITY
PO BOX 7181
MISSOULA, MT 59807-7181

GTAT Matrix

HABITAT PROPERTY LIMITED
1201-05,12/F,YU YUET LAI BUILDING,4
CENTRAL,   HONG KONG

HAFFERTY, DAVID
616 W. PERALTA AVE
MESA, AZ 85210

HAGEDORN & GANNON
550 AXMINISTER DRIVE
FENTON, MO 63026-2904

HAGERMAN & COMPANY, INC.
505 SUNSET COURT
PO BOX 139
MT ZION, IL 62549

HAGERMAN AND COMPANY, INC.
505 SUNSET COURT
MT. ZION, IL 62549

HAHN, MICHAEL
109 BEAVER STREET
KEENE, NH 03431

HAIDA INTERNATIONAL EQUIPMENT CO.,
THE 1ST INDUSTRIAL ZONE OF CAIBAI I
DONG GUAN CITY,   523000 CHINA

HALISTAR
4 BOMAC RD. #3
BEVERLY, MA 01915

HALL PRODUCTIONS
951 FRONT ST.
GROVER BEACH, CA 93433

HALL, DANIEL
21466 E. ROUNDUP WAY
QUEEN CREEK, AZ 85142

HALLMARK COPIER CO. INC.
114A PERIMETER ROAD
NASHUA, NH 03063

HALLS EXECUTIVE GIFTS & AWARDS
132 STANFORD STREET
SANTA ROSA, CA 95404

HALSTEAD, CHRISTOPHER
441 S MAPLE, UNIT 130
MESA, AZ 85206

HAMAMATSU CORPORATION
PO BOX 6910
360 FOOTHILL ROAD
BRIDGEWATER, NJ 08807

HAMBLETT & KERRIGAN,P.A.
146 MAIN STREET
NASHUA, NH 03060

GTAT Matrix

HAMBURG MESSE UND CONGRESS GMBH
POSTFACH 30 24 80
HAMBURG,  20308 GERMANY

HAMID OMIDI
205 BEACONSFILED ROAD
WORCESTER, MA 01602

HAMILTON CASTER & MFG CO
1637 DIXIE HIGHWAY
HAMILTON, OH 45011

HAMILTON, DEE
2609 E SOUTHERN AVE, #177
TEMPE, AZ 85282

HAMM SEPTIC SERVICES, INC.
TWO WEST ROAD
HUDSON, NH 03051

HAMMOCK, RUDY
829 MCMINN AVENUE
SANTA ROSA, CA 95407

HAMMON PLATING CORP
890 COMMERCIAL STREET
PALO ALTO, CA 94303

HAMMOND POWER SOLUTIONS, INC.
DEPARTMENT 7107
CAROL STREAM, IL 60122-7107

HAMMOND POWER SOLUTIONS, INC.
PO BOX 189
1100 LAKE ST., PO BOX 189
BARABOO, WI 53913

HAMPSHIRE FIRE PROTECTION CO., INC.
8 NORTH WENTWORTH AVE.
LONDONDERRY, NH 03053

HAMPSHIRE HILLS
PO BOX 404
50 EMERSON ROAD
MILFORD, NH 03055

HAMPSON, JOHN
1330 MANUKA DR
O'FALLON, MO 63366

HANCOCK, BRIAN
4247 E VINEYARD RD
PHOENIX, AZ 85042

HANDLING SYSTEMS
2659 E MAGNOLIA ST
PHOENIX, AZ 85034

HANG SENG REAL ESTATE MANAGEMENT LT
L30, TOWER 2,ENTERPRISE SQURE V,38
HONG KONG,   HONG KONG

HANGZHOU ANTICORROSIVE EQUIP.

GTAT Matrix

HUAYUANGANG, MOGANSHAN ROAD
HANGZHOU,  310011 CHINA

HANGZHOU DAHE THERMO-MAGNETICS CO
ATTN KENKAN GA, VICE CHAIRMAN/PRESIDENT
777 BINKANG ROAD, BINJIANG DISTRICT
HANGZHOU, ZHEJIANG PROVINCE,  310053 CHINA

HANGZHOU DAHE THERMO-MAGNETICS CO
777 BINKANG ROAD, BINJIANG DISTRICT
HANGZHOU, ZHEJIANG PROVINCE,  310053 CHINA

HANK FEIR
229 BRANNAN ST., #17C
SAN FRANCISCO, CA 94107

HANN, JOHN
45790 W STARLIGHT DR
MARICOPA, AZ 85139

HANSEN, GEORGE
2906 S. REVERE CIRCLE
MESA, AZ 85210

HANSHIN AIR CARGO USA INC NYC
147-08 183 STREET
JAMAICA, NY 11413

HANSINGER, DAVID R.
2143 ALEJANDRO DR
SANTA ROSA, CA 95405

HANWHA SOLAR AMERICA LLC
2424 WALSH AVENUE
SANTA CLARA, CA 95051

HAPPY INTERNATIONAL CORP
147-48 175TH STREET
JAMAICA, NY 11434

HARBISON- WALKER REFRACTORIES
NEW HAVEN DISTRIBUTION CENTER
163 BOSTON POST ROAD
WEST HAVEN, CT 06516

HARBOUR CITY ESTATES LTD - GATEWAY
APARTMENTS
15/F, SOUTH TOWER, WORLD FINANCE CE
HONG KONG,   HONG KONG

HARBOUR CITY ESTATES LTD.
15/F, SOUTH TOWER, WORLD FINANCE CE
HARBOUR CITY,   HONG KONG

HARDER MECHANICAL CONTRACTORS INC.
2148 NE MLK JR. BLVD
PORTLAND, OR 97212

HARDMON, YVETTE
12 PARK DRIVE
BURLINGTON, MA 01803

HARDWARE PRODUCTS COMPANY

GTAT Matrix

191 WILLIAMS STREET
CHELSEA, MA 02150

HARDWARE TECH INC.
108 EIGHT STREET
SANTA ROSA, CA 95401

HARDY PROCESS SOLUTIONS
PO BOX 934730
ATLANTA, GA 31193-4730

HARI, ABARAJITH S
1201 FLORA WAY
RIDGECREST, CA 93555

HARISH KUMAR BOLLA
107 ASPEN CV
SENATOBIA, MS 38668

HARLEY, SYLVANIA
9232 S LAS LOMITAS ST
PHOENIX, AZ 85042

HARMON, JEANINE
75 PARKWAY DRIVE
TROY, MO 63379

HARMON, TOMMY
28 FAIRWAY DR
WOBURN, MA 01801

HARNUM INDUSTRIES, LTD
PO BOX 339
METHUEN, MA 01844

HARRIS TROPHY
18 HANOVER STREET
MANCHSTER, NH 03101

HARRIS WILLIAMS & CO.
1001 HAXALL POINT, 9TH FL
RICHMOND, VA 23219

HARRIS, SHARONNITA
6315 S. 25TH DR
PHOENIX, AZ 85041

HARRISON ELECTROPOLISHING, L.P.
13002 BRITTMOORE PARK DRIVE
HOUSTON, TX 77041

HARRISON, BRIAN
4054 W SHANNON ST
CHANDLER, AZ 85226

HARRISON, JEFFREY
8246 E EDGEMONT AVE
SCOTTSDALE, AZ 85257

HARRISON, MICHAEL
1415 N. COUNTRY CLUB DR, #3049
MESA, AZ 85201

GTAT Matrix

HARTFORD STEAM BOILER INTL LTD
LANDERSUMMER WEG 40
RHEINE,   48431 GERMANY

HARTMAN, BRUCE
9335 E BASELINE RD, #1051
MESA, AZ 85209

HARVARD CLUB OF BOSTON
ATTENTION DAWN MOOLIN
ONE FEDERAL STREET, 38TH FLOOR
BOSTON, MA 02110

HARWOOD, DUNCAN
4245 MARSTON LANE
SANTA CLARA, CA 95054

HASCO AMERICA, INC
270 RUTLEDGE RD UNIT B
FLETCHER, NC 28732

HASKRIS CO.
100 KELLY STREET
ELK GROVE VILLAGE, IL 60007

HASTINGS SAWS
D. WALTON SAW, INC
44 WOODLAND AVE
SAN RAFAEL, CA 94901

HATCH METALFAB INC
49R MITCHELL ROAD
IPSWICH, MA 01938

HAVERHILL SPINDLE SERVICE LLC
38 MIDDLESEX STREET
HAVERHILL, MA 01835

HAWK RIDGE SYSTEMS
575 CLYDE AVE
MOUNTAIN VIEW, CA 94043

HAWKES, TIMOTHY
11301 E. SANDOVAL AVE
MESA, AZ 85212

HAWKINS MANUFACTURING INC.
130 B MAIN STREET
PLAISTOW, NH 03865

HAWORTH FURNITURE (SHANGHAI) CO., L
CO LTD
ROOM1701,17/F,ECO CITY,1788 NANJING
SHANGHAI,   200040 CHINA

HAWORTH HONG KONG LIMITED
39/F.,CHINA ONLINE CENTRE,333 LOCKH
HONG KONG,   HONG KONG

HAWTHORN SUITES
BACM 2006-1
246 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

GTAT Matrix

HAWTHORNE BROOK SPRING WATER CO
443 ESSEX STREET
SWAMPSCOTT, MA 01907

HAYDEN SAFE & LOCK CO., INC.
PO BOX 864
PO BOX 864, 119 WEBB STREET
SALEM, MA 01970

HAYDON KERK MOTION SOLUTIONS
1 KERK DRIVE
HOLLIS, NH 03049

HAYES ENGINEERING
603 SALEM STREET
WAKEFIELD, MA 01880

HAYES, TIMOTHY
2 YELLOW BRICK RD
BRADFORD, MA 01835

HAYNES AND BOONE, LLP
ONE HOUSTON CENTER
1221 MCKINNEY STREET, SUITE 2100
HOUSTON, TX 77010-2007

HAYNES INTERNATIONAL, INC
14101 ROSECRANS AVE, UNIT A
LA MIRADA, CA 90638

HAYNES INTERNATIONAL, INC
35082 EAGLE WAY
CHICAGO, IL 60678

HAYNIE, MICHAEL
423 N AARON CIRCLE
MESA, AZ 85207

HAYS, MATT
293 VIVARON AVE
ST CHARLES, MO 63303

HAYS, MATT
3229 RIVERCROSSING PLACE
ST. CHARLES, MO 63301

HAYWARD QUARTZ TECHNOLOGY, INC.
1700 CORPORATE WAY
FREMONT, CA 94539

HAZELETT, MARYLOUISE
3782 E. SANTA CLARA DR
SAN TAN VALLEY, AZ 85140

HAZELWOOD & WEBER LLC
PO BOX 790379
ST. LOUIS, MO 63179

HAZMATPAC, INC.
7905 BLANKENSHIP DR.
HOUSTON, TX 77055

GTAT Matrix

HCT SHAPING SYSTEMS SA
ROUTE DE GENEVE 42
CHESEAUX,  01033 SWITZERLAND

HDS WHITE CAP CONSTRUCTION SUPPLY
PO BOX 4852
ORLANDO, FL 32802-4852

HEADSTART LUXEMBOURG
17, RUE DES JARDINERS,
LUXEMBOURG,  01835 LUXEMBOURG

HEALTH DIMENSIONS
1324 N FARRELL COURT, SUITE 108
GILBERT, AZ 85233

HEALTHY ACHIEVERS
280 HERITAGE AVENUE, UNIT J
PORTSMOUTH, NH 03801

HEARTLAND CONTROLS ENTERPRISE INC
PO BOX 705
FRANKFORT, IL 60423

HEARTLAND SERVICES, INC.
14206 OVERBROOK
LEAWOOD, KS 66224

HEAT TECHNOLOGY PRODUCTS
2950 AIRWAY AVE, SUITE C-3
COSTA MESA, CA 92626

HEAT TRANSFER RESEARCH , INC.
150 VENTURE DRIVE
COLLEGE STATION, TX 77845

HEBEI HENGBO FINE CERAMICS MATERIAL
ATTN CHIEF FINANCIAL OFFICER
LUOZHUANG INDUSTRIAL, QUZHOU COUNTY
HANDAN CITY,  56000 CHINA

HEBEI HENGBO FINE CERAMICS MATERIAL
LUOZHUANG INDUSTRIAL
HANDAN CITY,  123456 CHINA

HECHT, TIMOTHY
411 N KYRENE RD, #228
CHANDLER, AZ 85226

HEIKO MORITZ
451 PONEMAH HILL ROAD
MILFORD, NH 03055

HEILIND ELECTRONICS INC.
58 JONSPIN ROAD
WILMINGTON, MA 01887

HEILIND ELECTRONICS, INC.
2290 NORTH FIRST ST
STE 101
SAN JOSE, CA 95131

HELFRICH BROTHERS BOILER WORKS

GTAT Matrix

39 MERRIMACK ST
LAWRENCE, MA 01843

HELLER, SCOTT
123 N. ROBSON, APT # 109
MESA, AZ 85201

HELMUT ROHDE GMBH
RIED 9 D-
PRUTTING,   83134 GERMANY

HELTINA AG
MUSTERPLATZ 13 / PO BOX 256
BOLLIGEN,  03065 SWITZERLAND

HEMBROCK, NEAL
1034 HACKMANN RD
ST. PAUL, MO 63366

HEMLOCK SEMICONDUCTOR CORP
12334 GEDDES ROAD
HEMLOCK, MI 48626-0800

HENDERSON, JAMES
10723 E ARBOR AVE
MESA, AZ 85208

HENDERSON, LLEWELLYN
1586 W MAGGIO WAY, #1002
CHANDLER, AZ 85224

HENKEL CORPORATION
32100 STEPHENSON HIGHWAY
MADISON HEIGHTS, MI 48071

HENLEY MEDIA GROUP
2ND FL 100 CITY ROAD, TRANS-WORLD H
LONDON,  EC1Y2BP UNITED KINGDOM

HENNIG INC.
9900 N. ALPINE ROAD
MACHESNEY PARK, IL 61115

HENRY FOK ESTATES, LTD.
8/F, SHAMA PLACE, 30 HOLLYWOOD RD.
CENTRAL HONG KONG,   HONG KONG

HERAEUS NOBLELIGHT LLC
1520 BROADMOOR BLVD., SUITE C
BUFORD, GA 30518

HERAEUS NOBLELIGHT LLC
PO BOX 35494
NEWARK, NJ 07193

HERAEUS QUARTZ AMERICA LLC
100 HERAEUS BOULEVARD
BUFORD, GA 30518

HERAEUS SHIN-ETSU AMERICA, INC.
4600 NW PACIFIC RIM BLVD.
CAMAS, WA 98607

```
                              GTAT Matrix
HERBERT SMITH FREEHILLS PARIS LLP
66 AVENUE MARCEAU
PARIS,  75008 FRANCE

HERBIG, TIMOTHY
2046 E. GARY CIRCLE
MESA, AZ 85213

HERBOLD, MICHAEL
3703 N PASEO DEL SOL
MESA, AZ 85207

HERBSTER, GEORGE A.
100 CUMMINGS CENTER, SUITE 213C
BEVERLY, MA 01915

HERITAGE PACKAGING, INC.
441 MARKET STREET
LAWRENCE, MA 01843

HERNANDEZ, ALEJANDRO
11306 E. COVINA ST
MESA, AZ 85207

HERNANDEZ, ALEX
11306 E. COVINA ST
MESA, AZ 85207

HERNANDEZ, FRANCIS
615 E. WEBER DR, #3003
TEMPE, AZ 85281

HERNANDEZ, GERMAN
1819 W. ALTA VISTA RD
PHOENIX, AZ 85041

HERNANDEZ, LAUREEN
11306 E. COVINA ST
MESA, AZ 85207

HERNANDEZ, LUCAS
2721 W. PIERSON ST
PHOENIX, AZ 85017

HERNANDEZ, MANUEL
231 E PINON WAY
GILBERT, AZ 85234

HERNANDEZ, ROBERT
520 E. REDONDO DR
GILBERT, AZ 85296

HERNANDEZ-CRUZ, ABELARDO
722 S. JONES
MESA, AZ 85204

HERRERA, ESTHER
1457 W. 6TH DR
MESA, AZ 85202

HERRMANN & SCHMIDT MESSEBURO
WILLY-BRANDT-ALLEE 9
MUNCHEN,  81829 GERMANY
```

GTAT Matrix

HESS CORPORATION
C/O CORPORATE INSURANCE DEPT
ONE HESS PLAZA
WOODBRIDGE, NJ 07095

HETRICK, MARGARET
11119 W JOMAX RD
PEORIA, AZ 85383

HEUBEL MATERIAL HANDLING, INC.
13670 RIDER TRAIL NORTH
EARTH CITY, MO 63045

HEUBEL MATERIAL HANDLING, INC.
PO BOX 870975
KANSAS CITY, MO 64187-0975

HEWETT, DEREK
4333 N 24TH ST, APT 305
PHOENIX, AZ 85016

HEWITT, RICHARD
98 BACK RIVER ROAD
MERRIMACK, NH 03054

HI TECH LAMPS, INC
PO BOX 329
PACIFICA, CA 12237

HICKEY, PAUL
1441 E. WILLIAMS ST
TEMPE, AZ 85281

HICKS, MICHELLE
900 S. 94TH ST, #1074
CHANDLER, AZ 85224

HIDDEN POINT CONSULTING, LLC
17101 HIDDEN POINT DRIVE
CHAGRIN FALLS, OH 44023

HIGH ENERGY CORP.
4480 LOWER VALLEY RD.
PARKESBURG, PA 19365

HIGH PERFORMING ORGANIZATIONS, LTD
105 JASMINE COURT
GALLATIN, TN 37066

HIGH PLAINS PIZZA, INC.
PO BOX 2438, 7 W. PARKWAY BLVD
LIBERAL, KS 67905-2438

HIGH PRESSURE EQUIPMENT CO.
1222 LINDEN AVENUE
ERIE, PA 16505

HIGH PRESSURE TECHNOLOGIES LLC
24895 AVE ROCKEFELLER
VALENCIA, CA 91355

HIGH TEMP METALS, INC.

```
                                  GTAT Matrix
12910 SAN FERNANDO ROAD
SYLMAR, CA 91342

HIGHFILL, JAMES
28 HARBOR VIEW DRIVE
LAKE SAINT LOUIS, MO 63367

HIGHLAND TOOL COMPANY, INC.
20 SIMON STREET
NASHUA, NH 03060

HIGHLIGHT SHANGHAI CO LTD
203 HUAI HAI CHINA TOWER, REN MIN R
SHANGHAI,   00885 CHINA

HIGHLIGHT TECH (SHANGHAI) CO., LTD
NO.51 CHENG YIN ROAD, BAOSHAN CITY
SHANGHAI,   200444 CHINA

HIGHLIGHT TECH CORPORATION
NO.106,GUNG-MIN SOUTH ROAD II,AN-NA
TAINAN CITY,   00709 TAIWAN, PROVINCE OF CHINA

HIGHSTREET ADVISORS, INC
138 HITCHING POST LANE
BEDFORD, NH 03110

HIGH-TECH MACHINE & TOOL INC
218 ANDOVER ST
WILMINGTON, MA 01887

HI-HEAT INDUSTRIES, INC
256 HANOVER ROAD
LEWISTON, MT 59457

HILER, RODNEY
3815 W. BETTY ELYSE LANE
PHOENIX, AZ 85053

HILFORD TRADING LIMITED
ROOM 1406, TWO GRAND TOWER
MONG KOK, KOWLOON,   HONG KONG

HILL & KNOWLTON ASIA LTD
36TH FL, PCCW TOWER TAIKOO PLACE
NO 979 KINGS RD
QUARRY BAY,   00852 HONG KONG

HILL & KNOWLTON INC
909 THIRD AVENUE
NEW YORK, NY 10022

HILL BROTHERS CHEMICAL COMPANY
1675 N MAIN STREET
ORANGE, CA 92867

HILL, ALLEN
9501 E BROADWAY RD, #78
MESA, AZ 85208

HILL, GREGORY M.
6 JARED CIRCLE, #22
NASHUA, NH 03063
```

GTAT Matrix

```
HILL, JASON
96 CROWS NEST DR
HAWK POINT, MO 63349

HILL, SHERRY
96 CROWS NEST DRIVE
HAWK POINT, MO 63349

HILL, TERESA
3687 E. MEADOW MIST LANE
SAN TAN VALLEY, AZ 85140

HILL, VERONICA
1508 W 7TH STREET
MESA, AZ 85201

HILLIARD CORP THE
JIM SMITH
100 WEST FOURTH STREET
ELMIRA, NY 14902

HILLYARD, INC.
D/B/A ROVIC
PO BOX 1140, 146 SHELDON RD.
MANCHESTER, CT 06045-1140

HILLYARD, INC.
PO BOX 872470
KANSAS CITY, MO 64187-2470

HILLYARD/SAN FRANCISCO
P.O. BOC 874338
KANSAS CITY, MO 64187-4338

HILTON GARDEN INN
417 AVIATION BLVD
SANTA ROSA, CA 95403

HINES, ROBERT
259 ESSEX AVE
GLOUCESTER, MA 01930

HINTON, GARY
12410 W. ALVARADO RD
AVONDALE, AZ 85392

HIPOTRONICS INCORPORATED
1650 ROUTE 22N
BREWSTER, NY 10509

HIPOTRONICS INCORPORATED
25412 NETWORK PLACE
CHICAGO, IL 60673-1254

HIRE POWER ASSOCIATES
6117 BENHURST ROAD
BALTIMORE, MD 21209

HIREALLIANCE
ALLIED DEVELOPMENT GROUP, INC
PO BOX 9627
MANCHESTER, NH 03108
```

GTAT Matrix

HITACHI CAPITAL AMERICA CORP.
PO BOX 70408
CHICAGO, IL 60673-0408

HITACHI CHEMICAL CO. AMERICA LTD
10080 N. WOLFE ROAD, SUITE SW 3-200
CUPERTNO, CA 95014

HITACHI CHEMICAL DUPONT
MICROSYSTEMS LLC
10080 N WOLFE RD SW3-200
CUPERTINO, CA 95014

HITACHI CHEMICAL DUPONT
MICROSYSTEMS LLC
22826 NETWORK PLACE
CHICAGO, IL 60673-1228

HI-TECH HOIST CORP.
360 EAST DRIVE
MELBOURNE, FL 32904

HIWIN TECHNOLOGIES CORP.
3298 PAYSPHERE CIRCLE
CHICAGO, IL 60674

HIWIN TECHNOLOGIES CORP.
520 BUSINESS CTR DRIVE, SUITE 102
MT. PROSPECT, IL 60056

HMR CO., LTD.
15F., KWANGJU BANK BLDG., 7-12
DAEIN-DONG,  501-730 KOREA, REPUBLIC OF

HMR CO., LTD.
41-1, JUKJEONG-RI, HAKGYO-MYEON
HAMPYEONG-GUN,  525-813 KOREA, REPUBLIC OF

HOANG, HUNG
67 IVY CIRCLE
DRACUT, MA 01826

HOANG, VINCE
3 WHITE FLOWER LANE
NORTH GRAFTON, MA 01536

HODGE CLEMCO LTD.
ORGREAVE DRIVE
SHEFFIELD,  S13 9NR UNITED KINGDOM

HODGES DEVELOPMENT CORP.
201 LOUDON ROAD
CONCORD, NH 03301

HOFF HEATING & A/C, INC.
1520 KEMMAR COURT
O'FALLON, MO 63366

HOFFMAN GASTRONOMIE & CATERING
AM MESSESEE 4
MUNCHEN,  81829 GERMANY

```
                                 GTAT Matrix
HOIST SYSTEMS INC.
2424 SOUTH 19TH STREET
PHOENIX, AZ 85034-6713

HOLBROOK, ROBERT
6013 E HILLVIEW STREET
MESA, AZ 85205

HOLIDAY INN MISSOULA DOWNTOWN
200 SOUTH PATTEE STREET
MISSOULA, MT 59802

HOLLAND & KNIGHT
1600 TYSONS BOULEVARD
MCLEAN, VA 22102

HOLLAND, EDWARD
4536 ALPINE ROAD
PORTOLA VALLEY, CA 94028

HOLLIS LINE MACHINE CO., INC.
295 SOUTH MERRIMACK ROAD
HOLLIS, NH 03049

HOLLIS TECHNOLOGY INC
15B CHARRON AVENUE
NASHUA, NH 03063

HOLLISTER ASSOCIATES, INC.
75 STATE STREET, 9TH FLOOR
BOSTON, MA 02109

HOLMAN GROUP, THE
1592 UNION STREET
SAN FRANCISCO, CA 94123

HOLOGENIX INC.
5932 BOLSA AVENUE, #104
HUNTINGTON BEACH, CA 92649

HOLY MACHINE CO.,LTD.
11, LANE 264, CHUNG CHEN RD.
SHU LIN DISTRICT,   TAIWAN, PROVINCE OF CHINA

HOME MADE CLEAN
7 KIMBALL ROAD
SALEM, NH 01970

HOMEWOOD SUITES RIVERPORT
13639 RIVERPORT DRIVE
MARYLAND HEIGHTS, MO 63043

HONDA FINANCIAL EXCHANGE INC
C/O WACHOVIA BK LOCKBOX #70252
101 N. INDEPENDENCE MALL EAST
PHILADELPHIA, PA 19106

HONERT AND PARTNER
NEUER WALL 50
HAMBURG,  20354 GERMANY

HONEYCUTT, BRIAN
1274 E LARK ST
```

GTAT Matrix

GILBERT, AZ 85297

HONEYWELL INC.
2331 CONGRESS STREET
PORTLAND, ME 04102

HONEYWELL INC.
405 BARCLAY BLVD
LINCOLNSHIRE, IL 60069

HONEYWELL INDUSTRY SOLUTIONS
C/O CONTROLCO
12541 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

HONEYWELL LIMITED
25/F HONEYWELL TOWER OLYMPIA PLAZA
255 KINGS ROAD, NORTH POINT
999077 HONG KONG

HONG KONG INTERNATIONAL ARBITRATION
CENTRE
38/F TWO EXCHANGE SQUARE,
HONG KONG,   HONG KONG

HONG KONG INTERNATIONAL SCHOOL
ASSOCIATION LTD.
700 TAI TAM RESERVOIR ROAD,TAI TAM,
HONG KONG,   HONG KONG

HONG KONG MATSU FURNITURE CO.,LTD
UNIT 2102-2103,MIDAS PLAZA,NO. 1 TA
HONG KONG,   HONG KONG

HONG KONG ULVAC CO.,LTD
FLAT L,9/F,SUMMIT BUILDING,30 MAN Y
HONG KONG,   HONG KONG

HONG KONG YONGRUN INVESTMENT CO., LTD.
UNIT D, 11/F. SEABRIGHT PLAZA
9-23 SHELL ST., FORTRESS HILL
HONG KONG,

HONG THAI TRAVEL SERVICES LTD
5/F, UNITED CENTRE, 95 QUEENSWAY
HONG KONG,   HONG KONG

HONGKONG INTERNATIONAL THEME PARKS
LIMITED
HONG KONG DISNEYLAND RESORT
HONG KONG,   HONG KONG

HONLAX TECHNOLOGIES LIMITED
UNIT 3, 9/F, HUNG TAI INDUSTRIAL BL
KWUN TONG,   HONG KONG

HOOD T.A.B., LLC
PO BOX 3271
ANDOVER, MA 01810

HOOVER MATERIALS HANDLING GRP
6875 SHILOH ROAD EAST, SUITE 102
ALPHARETTE, GA 30005

Page 189

GTAT Matrix

HOPE GROUP, THE (MA)
70 BEARFOOT RD., PO BOX 840
NORTHBOROUGH, MA 01532

HOPE GROUP, THE (MA)
70 BEARFOOT ROAD, PO BOX 840
NORTHBOROUGH, MA 01532

HOPE GROUP, THE (NH)
880 CANDIA ROAD
MANCHESTER, NH 03103

HOPKINS & CARLEY
70 SOUTH FIRST STREET
SAN JOSE, CA 95113

HOPKINTON SCHOOL DISTRICT
204 MAPLE STREET
HOPKINTON, NH 03229

HORIBA INSTRUMENTS INC
9755 RESEARCH DRIVE
IRVINE, CA 92618

HORIBA INSTRUMENTS INCORPORATED
9701 DESSAU ROAD #605
AUSTIN, TX 78754

HORIZON MACHINE INCORPORATED
6592 SOUTH DATELAND DRIVE
TEMPE, AZ 85283

HORIZON SOLUTIONS CORP.
1070 HOLT AVENUE, UNIT 10
MANCHESTER, NH 03109

HORN PACKAGING
11 WESTFORD ROAD
AYER, MA 01432

HORNER, RONALD
85 STONEHEDGE PLACE
BOXBOROUGH, MA 01719

HOSAC, MATTHEW
2151 E. SOUTHERN AVE, #1101
MESA, AZ 85204

HOSE & FITTINGS, ETC.
1811 ENTERPRISE BLVD.
WEST SACRAMENTO, CA 95691

HOSPITAL EMERGENCY RESPONSE TRAININ
AND CONSULTANT, LLC
20A NORTHWEST BLVD. STE 300
NASHUA, NH 03063

HOST ANALYTICS, INC.
900 ISLAND DRIVE, SUITE 203
REDWOOD CITY, CA 94065

HOSTING SERVICES INTERNATIONAL

GTAT Matrix

230 PARK AVENUE
NEW YORK, NY 10069

HOTSHOTS ADVERTISING PHOTOGRAPHY, I
35 CONGRESS ST., PO BOX 896
SALEM, MA 01970

HOVANESSIAN, DAVID
918 CARPATHIAN DRIVE
LAKE ST. LOUIS, MO 63367

HOWARD & SUSAN VAN BOOVEN CPWROS
422 SUNSET LANE,
O'FALLON, MO 63366

HOWARD DAWSON
1808 PIPER CIRCLE
ANACORTES, WA 98221

HOWARD ZINSCHLAG
1542 CANDISH LANE
CHESTERFIELD, MO 63017

HOWARD, BRIAN
5182 N CANYON RISE PLACE
TUCSON, AZ 85749

HOWARD, RICHARD
8251 E. FAIRY DUSTER DR.
GOLD CANYON, AZ 85118

HOWARD, STEVEN
5117 E. PINCHOR
PHOENIX, AZ 85018

HOYA OPTICS
D/B/A HOYA CORPORATION USA
PO BOX 120246
DEPT. 0246
DALLAS, TX 75312-0246

HOYA OPTICS
3285 SCOTT BOULEVARD
SANTA CLARA, CA 95054

HOYT ELECTRICAL INSTRUMENT
23 METER STREET
P.O. BOX 8798
PENACOOK, NH 03303

HP PRODUCTS CORPORATION
4774 PARK 370 BLVD
HAZELWOOD, MO 63042

HPS DIV. OF MKS INSTR. INC.
5330 STERLING DRIVE
BOULDER, CO 80301

HR PRO
1423 E ELEVEN MILE RD
ROYAL OAK, MI 48067

HRUSKOVA, PAVLINA

GTAT Matrix

TYRSOVA 511/11
LIBEREC 5, 460 05
CZECH REPUBLIC

HSBC (THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED)
ATTN ANDREW KWOK, INSURANCE SALES MANAGER
7/F HSBC BUILDING MONGKOK
673 NATHAN ROAD
MONGKOK, KOWLOON,   HONG KONG

HSBC BANK (CHINA)
22F-38F, HSBC BLDG, SHANGHAI IFC
8 CENTURY AVENUE
PUDONG, SHANGHAI,  200120 CHINA

HSBC BANK (TAIPEI)
NO 68, NANKING EAST RD., SEC 3
TAIPEI CITY,   TAIWAN, PROVINCE OF CHINA

HSBC INSURANCE (ASIA) LIMITED
18/F,TOWER 1, HSBC CENTRE, 1 SHAM M
HONG KONG,   HONG KONG

HSU, ERIC
6/F, NO. 25, SEC 1, LIEU JIA ROAD, CHU PEI CITY, HSIN CHU COUNTY
TAIWAN, PROVINCE OF CHINA

HTE TECHNOLOGIES
221 CONGRESSIONAL DR.
ST. LOUIS, MO 63146

HTT HOCHSPANNUNGSTECHNIK
UND TRANSFORMATORBAU GMBH
VECKERHAGER STRABE 100
HANN MUNDEN,  34346 GERMANY

HUARD, SCOTT
29 OLD TOWN RD
WEARE, NH 03281

HUBBARD SPRING CO.
BOX 425
OXFORD, MI 48371

HUBBARD-HALL INC
PO BOX 790
WATERBURY, CT 06720-0790

HUCKFELDT, SCOTT
9243 E ESPANA
MESA, AZ 85208

HUDSON POLY BAG, INC.
578 MAIN STREET
HUDSON, MA 01749

HUERTA, LUIS
7352 E UNIVERSITY DR, APT # 1060
MESA, AZ 85207

HUETTINGER ELECTRONICS INC.
111 HYDE ROAD
FARMINGTON, CT 06032

GTAT Matrix

HUGHES, NICOLE
5014 E. MITCHELL DR
PHOENIX, AZ 85018

HUI, PHOENIX
FLAT B, 15/F, BLOCK 6, SEAVIEW GARDEN, 1 TSING YUNG STREET, TUEN MUN, NEW
TERRITORIES
HONG KONG

HULIAN KONCA PV TECH (WUXI) LTD
NO. 168 YANFENG ROAD, YANQIAO
WUXI JIANGSU,  214174 CHINA

HULLETT HOUSE (ADVANCE FRAME LIMITE
2A CANTON ROAD,TSIM SHA TSUI,KOWLOO
HONG KONG,   HONG KONG

HULLVAC PUMP CORPORATION
73 STEAMWHISTLE DRIVE
IVYLAND, PA 18974

HULME MARTIN HEAT SEALERS
WHITE COTTAGE FARM LUCAS GREEN
UNIT 5B COUNTRY BUSINESS CTR
WEST END WOKING S,   UNITED KINGDOM

HUMAN CAPITAL SOLUTIONS, LLC
425 CHESTER ROAD
AUBURN, NH 03032

HUMBERSIDE LIFTING SERV LTD WIR
UNIT 3 EALAND INDUSTRIAL ESTAT
WHARF RD EALAND SCUNTHORPE
LINCOLNSHIRE,   UNITED KINGDOM

HUMPHREY, JUDSON
434 W. AZALEA DR
CHANDLER, AZ 85248

HUNG TAK STATIONERY CO., LTD.
RM B, 20/F, WONGS FACTORY BLDG., 3
TSUEN WAN,   HONG KONG

HUNTER ASSOCIATES LABORATORY, INC.
11491 SUNSET HILLS ROAD
RESTON, VA 20190

HUNTER BAY, LLC
101 E. FRONT #102
MISSOULA, MT 59802

HUNTER LIFT, LTD.
11233 SOUTH AVENUE
NORTH LIMA, OH 44452

HUNTER, ALTON
2921 W. PEGGY DR
SAN TAN VALLEY, AZ 85142

HUNTINGTON MECHANICAL LAB, INC
13355 NEVADA CITY AVENUE
GRASS VALLEY, CA 95945

GTAT Matrix

HUNTINGTON MECHANICAL LABORTORIES,
13355 NEVADA CITY AVENUE
GRASS VALLEY, CA 95945

HUNTLEIGH MCGEHEE
8235 FORSYTH BLVD, STE 1200
CLAYTON, MO 63105-1643

HURON CONSULTING SERVICES LLC
4795 PAYSPHERE CIRCLE
CHICAGO, IL 60674

HURON INDUSTRIES, INC.
P.O. BOX 610104
PORT HURON, MI 48061-0104

HUTCHINS, DANIEL
3032 EAST MALLORY ST
MESA, AZ 85213

HUTCHINSON, MARCUS
920 W INDIAN SCHOOL RD, #31
PHOENIX, AZ 85013

HUTCHISON TELECOMMUNICATIONS (HK) L
PO BOX 1200
GENERAL POST OFFICE,   HONG KONG

HUZHOU DONGKE ELECTRON QUARTZ, CO.
NO. 1191 OF NIAN FENG ROAD
HUZHOU CITY,  313009 CHINA

HYATT REGENCY HANGZHOU
28 HU BIN ROAD,
HANGZHOU,  310006 CHINA

HYATT REGENCY SANTA CLARA
5101 GREAT AMERICA PARKWAY
SANTA CLARA, CA 95054

HYDRAULIC CONTROLS, INC.
P.O. BOX 8157
EMERYVILLE, CA 94662

HYDRO SERVICE AND SUPPLIES
PO BOX 12197
RESEARCH TRIANGLE PARK, NC 27709

HYNEK, DARRYL
3935 E. DORCAS CIRCLE
MESA, AZ 85206

HYPERION SOLUTIONS
5450 GREAT AMERICA PARKWAY
SANTA CLARA, CA 95054

HYSITRON INC.
9625 W. 76TH STREET
EDEN PRAIRIE, MN 55344

HYTECH FITTINGS & COMPONENTS
9812 FALLS ROAD#114-296

GTAT Matrix

POTOMAC, MD 20854

HYUNG JIN PLANT CO., LTD
3605-5 SANBUK-DONG GUNSAN CITY
JEOLLABUK-DO, PROV,  100-718 KOREA, REPUBLIC OF

HYUNWOO SHIN
DONGBU CENTREVILLE APARTMENT,DAECHI
GANGNAM-GU,  107-904 KOREA, REPUBLIC OF

I & I CONSULTING
PO BOX 50580
2215 GREER ROAD
PALO ALTO, CA 94303

I AUTOMATION
500 CUMMINGS CENTER SUITE 1750
BEVERLY, MA 01915

I SQ R POWER CABLE CO.
1953 SHERRICK RD. S.E.
CANTON, OH 44707

I SQ R POWER CABLE CO.
P.O. BOX 20149
CANTON, OH 44701

I SQUARED R ELEMENT CO. INC.
12600 CLARENCE CENTER ROAD
AKRON, NY 14001

I/C HONG KONG
13/F,TOWER 2, THE GATEWAY,25 CANTON
TSIM SHA TSUI,   HONG KONG

IBAG NORTH AMERICA DIV OF BUCHCO
80 REPUBLIC DRIVE
NORTH HAVEN, CT 06423

IBT, INC.
PO BOX 873065
1225 TOM GINNEVER AVE.
O'FALLON, MO 63366-4774

ICC, INC.
707 N. 2ND STREET SUITE 520
ST. LOUIS, MO 63102

ICE SYSTEMS INC.
DBA PROXYTRUST
100 PATCO COURT, SUITE 9
ISLANDIA, NY 11749-1522

ICW GROUP INSURANCE COMPANIES
ATTN PREMIUM ACCOUNTING
PO BOX 85563
SAN DIEGO, CA 92186-5563

IDAHO MACHINERY & SUPPLY, INC.
ALICIA MILLER
443 W. PENNWOOD STREET
MERIDIAN, ID 83642

GTAT Matrix

IDAHO MATERIAL HANDLING, INC.
4655 S. FEDERAL WAY
BOISE, ID 83713

IDAHO VALVE & FITTING, INC.
6230 HERITAGE LANE, SUITE 2
IDAHO FALLS, ID 83402

IDEAL VACUUM PRODUCTS, LLC.
5910 MIDEAY PARK BLVD. NE
ALBUQUERQUE, NM 87109

IDERA, INC
2950 NORTH LOOP FREEWAY WEST
HOUSTON, TX 77092

IDESA
PARQUE CIENTIFICO Y TECNOLOGICO
GIJON,  33203 SPAIN

IEEE
445 HOES LANE
PISCATAWAY, NJ 08854

IES COMMUNICATIONS
2810 S ROOSEVELT STREET
TEMPE, AZ 85282

IES LOGISTICS
167-55 148TH AVE.
JAMAICA, NY 11434

IES TECHNICAL SALES, CORP.
250 NORTH STREET, UNIT A-9
DANVERS, MA 01923

IES TRANSWORLD
HEE-JIN, WON
No. 201, ILJIN BLDG. 648-15, NAEBALSAN
GANGSEO-KU,  157-824 KOREA, REPUBLIC OF

IET LABS, INC.
534 MAIN STREET
WESTBURY, NY 11590

IFM EFECTOR INC.
P.O. BOX 8538-307
PHILADELPHIA, PA 19171-0307

IFM EFECTOR, INC.
782 SPRINGDALE DRIVE
EXTON, PA 19341

IFM ELECTRONIC (SHANGHAI) CO.,LTD.
BUILDING 15, NO1000, ZHANGHENG ROAD
SHANGHAI,  201203 CHINA

I-GARD CORPORATION
7615 KIMBEL STREET, UNIT 1
MISSISSAUGA, ON L5S 1A8 CANADA

IGM CARBON
160 BARNOFF ROAD

GTAT Matrix

DUBOIS, PA 15801

IGUS, INC.
50 NORTH BROADWAY
EAST PROVIDENCE, RI 02916

IHS GLOBAL, INC.
15 INVERNESS WAY EAST, A111D
ENGLEWOOD, CO 80112

IHS ISUPPLI/IHS SCREEN DIGEST
1700 EAST WALNUT AVENUE
EL SEGUNDO, CA 90245

IITK FOUNDATION
6 AVALON DR
MONTVILLE, NJ 07045

ILJIN DISPLAY CO., LTD.
CRYSTAL GROWTH DIVISION
610-84 ORYU-RI DEASO-MYUN, EMSUNG-K
CHUNGCHEONGBUK-DO,  369-824 KOREA, REPUBLIC OF

ILLINOIS DEPARTMENT OF REVENUE
P.O. BOX 19045
SPRINGFIELD, IL 62794-9045

ILLINOIS DEPT. OF REVENUE
P.O. BOX 19447
SPRINGFIELD, IL 62794-9447

ILSUNG CORPORATION
917 WONSAN -RI, ONSAN-EUP, ULJU-GUN
ULSAN,  689-892 KOREA, REPUBLIC OF

IMAGINIT TECHNOLOGIES
250 COMMERCIAL STREET, STE 4006
MANCHESTER, NH 03101

IMI SENSORS A PCB PIEZOTRONICS DIV
15015 COLLECTIONS CENTER DR
CHICAGO, IL 60693

IMPEX HIGH TECH GMBH
HOVESAATSTR.6
RHEINE,  48432 GERMANY

IMPORT, BUILDING & TRADING CO.
P.O. BOX 2287
61022 TEL AVIV
ISRAEL

IMPRESS LABS
605 E. GRANT ST., SUITE 106
PHOENIX, AZ 85004

IMPRESS PUBLIC RELATIONS, INC.
605 E. GRANT ST., SUITE 106
PHOENIX, AZ 85004

IMS AMCO ENGINEERING PROD. LLC
1 INNOVATION DRIVE
DES PLAINES, IL 60016

GTAT Matrix

IMS MANAGEMENT SERVICES, INC.
3301 NORTHLAND DR., STE 400
AUSTIN, TX 78731

IMS, INC.
472 AMHERST STREET, UNIT #16
NASHUA, NH 03063

IN-CAL
71 PINE ROAD
HUDSON, NH 03051

INCONTROL ENGINEERING LLC
2211 E HIGHLAND AVE, STE 130
PHOENIX, AZ 85016

IN-CONTROL SYSTEMS
53 GROVE AVENUE
SALEM, NH 03079

INDCO, INC.
PO BOX 589
4040 EARNINGS WAY
NEW ALBANY, IN 47151

INDEPENDENCE IND. PRODUCT, INC
PO BOX 423
1873 NORTH UNION STREET
SPENCERPORT, NY 14559

INDEPENDENT ELECTRIC SUPPLY
177 GAY STREET
MANCHESTER, NH 03103

INDEPENDENT ELECTRIC SUPPLY
P.O. BOX 1263
SAN CARLOS, CA 94070-1263

INDEPENDENT ELECTRIC SUPPLY, INC.
2626 S HARDY DR
TEMPE, AZ 85282

INDEPENDENT PIPE & SUPPLY
PO BOX 843024
BOSTON, MA 02284-3024

INDIGO LIVING LTD
1202-1204 LEVEL 12,CYBERPORT 2, 100
HONG KONG,   HONG KONG

INDIUM CORPORATE
PO BOX 269
UTICA, NY 13503-0269

INDIUM CORPORATE
PO BOX 347268
PITTSBURGH, PA 15251-4268

INDUCTOTHERM CORPORATION
10 INDEL AVE.
RANCOCAS, NJ 08073-0157

GTAT Matrix

INDUSTRIAL AUTOMATION
35 FORSHAW AVENUE
PLAINVILLE, CT 06062

INDUSTRIAL AUTOMATION SUPPLY
75 INDUSTRIAL WAY
PORTLAND, ME 04103

INDUSTRIAL CONCRETE SERVICES, INC.
291 NEW PORTLAND ROAD
GORHAM, ME 04038

INDUSTRIAL CONTROL SPECIALISTS, LTD
8 DELTA DRIVE
LONDONDERRY, NH 03053

INDUSTRIAL CONTROLLER SERVICES
209 8TH STREET
PROVIDENCE, RI 02906

INDUSTRIAL CRATERS AND PACKERS
3509 NW SAINT HELENS RD
PORTLAND, OR 97210

INDUSTRIAL CRATERS AND PACKERS
PO BOX 15600
LOVES PARK, IL 61132

INDUSTRIAL CRATING & PACKING, INC.
PO BOX 88299
SEATTLE, WA 98138

INDUSTRIAL GAS TECHNOLOGY,INC.
PO BOX 51124
150 VANDERBILT COURT
BOWLING GREEN, KY 42103

INDUSTRIAL HEATER CORPORATION
30 KNOTTER DRIVE
CHESHIRE, CT 06410

INDUSTRIAL MEASUREMENT COMPANY
161 CHESTERFIELD INDUSTRIAL BLVD.
CHESTERFIELD, MO 63005

INDUSTRIAL PLATING CO., INC.
803 AMERICAN STREET
SAN CARLOS, CA 94070

INDUSTRIAL PROTECTION PRODUCTS
220 BALLARDVALE STREET
WILMINGTON, MA 01887

INDUSTRIAL PROTECTION PRODUCTS
PO BOX 685
WILMINGTON, MA 01887

INDUSTRIAL TECHNOLOGIES CORP
10541 DESCHAMPS COURT
MISSOULA, MT 59808

INDUSTRIAL TRUCK EQUIPMENT
1820 N SANTA FE AVE

GTAT Matrix

CHILLICOTHE, IL 61523

INDUSTRIAL TRUCK EQUIPMENT
PO BOX 354
CHILLICOTHE, IL 61523

INDUSTRIAL VISION CORPORATION
1976 ARSENAL ST.
ST. LOUIS, MO 63118

INDUSTRIE- UND HANDELSKAMMER FÜR
OBERFRANKEN BAYREUTH
BAHNHOFSTRAßE 25
BAYREUTH,  95444 GERMANY

INFICON INC.
P.O. BOX 88133
CHICAGO, IL 60695-1133

INFICON INC.
TWO TECHNOLOGY PLACE
EAST SYRACUSE, NY 13057

INFICON LIMITED
RM 1806,SHARTEX CENTER,88 SOUTH ZUN
SHANGHAI,  200336 CHINA

INFINCOM
J.J.R. ENTERPRISES, INC.
10491 OLD PLACERVILLE RD.
SACRAMENTO, CA 95827

INFINITY LANGUAGE SOLUTIONS
10310 ORLAND PARKWAY, SUITE 300
ORLAND PARK, IL 60467

INFINITYQS INTERNATIONAL INC
12601 FAIR LAKES CIRCLE #250
FAIRFAX, VA 22033

INFOGROUP/ORC
2051 KILLERBREW DRIVE
MINNEAPOLIS, MN 55425

INFOR GLOBAL SOLUTIONS (MICHIGAN),
13560 MORRIS RD., SUITE 4100
ALPHARETTA, GA 30004

INFOTHE CO., LTD.
RM NO 1301, 13TH FL., SHINHAN DMBLD
MAPO-DONG, MAPO-GU, SEOUL,  121-708 KOREA, REPUBLIC OF

INFRASOURCE CORP SERVICES INC
100 WEST SIXTH STREET, SUITE 300
MEDIA, PA 19063

INITIAL IMPRESSION EMBROIDERY
715 KENSINGTON, SUITE 11
MISSOULA, MT 59801

INLAND VACUUM INDUSTRIES
35 HOWARD AVE
CHURCHVILLE, NY 14428

GTAT Matrix

INLAND VACUUM INDUSTRIES INC.
35 HOWARD AVENUE
CHURCHVILLE, NY 14428-0373

INNER MONGOLIA SUNNERGY CO., LTD.
HUHHOT EXPORT PROCESSING ZONE
INNER MONGOLIA,   10080 CHINA

INNOLAS SYSTEMS GMBH
ROBERT-STIRLING-RING-2
KRAILLING,   82152 GERMANY

INNOVATIVE DESIGN & PRINTING CO.
RM 22, 3/F, BLK C, MANNING IND BLDG
KWUN TONG,    HONG KONG

INNOVATIVE MACHINE, INC.
40 SNOW ROAD
WINCHESTER, NH 03470

INNOVATIVE TECHNOLOGY, INC.
ONE INDUSTRIAL WAY
AMESBURY, MA 01913

INNOVATIVE VACUUM SOLUTIONS, INC.
31 B PULPIT ROCK RD., PO BOX 777
PELHAM, NH 03076

INNOVENT TECHNOLOGIES LLC
PO BOX 845798
BOSTON, MA 02284-5798

INNOVENT TECHNOLOGIES, LLC.
JUDI MANUEL
6 CENTENNIAL DRIVE
PEABODY, MA 01960

INOV8 DESIGN, INC.
15 BRIDGE ST., SUITE 1
NORTHAMPTON, MA 01060

INPLANT OFFICES, INCORPORATED
436 BUSSEN UNDERGROUND
ST. LOUIS, MO 63129

IN-POSITION TECHNOLOGIES, LLC
7403 W BOSTON ST
CHANDLER, AZ 85226

INRAD OPTICS, INC.
181 LEGRAND AVENUE
NORTHVALE, NJ 07647

INSACO INCORPORATED
PO BOX 9006
1365 CANARY ROAD
QUAKERTOWN, PA 18951-9006

INSACO, INC.
P.O. BOX 9006
QUAKERTOWN, PA 18951-9006

GTAT Matrix

INSIGHT ENERGY SOLUTIONS, LLC
509 NORTH 22ND AVE.
BOZEMAN, MT 59718

INSPECTION COMPANY OF KOREA
836-15 YEOKSAM-DONG
GANGNAM-GU, SEOUL,  135-937 KOREA, REPUBLIC OF

INSPERITY BUSINESS SERVICES, L.P.
19001 CRESCENT SPRINGS DR.
KINGWOOD, TX 77339

INSQU PRODUCTION LTD.
TAGMATARCHOU POULIOU 26
NICOSIA,  01101 CYPRUS

INSTAWARES, LLC
1305 CHASTAIN RD., BLDG. 100
KENNESAW, GA 30144

INSTITUTE OF MANAGEMENT ACCOUNTANTS
10 PARAGON DRIVE, SUITE 1
MONTVALE, NJ 07645-1760

INSTRON
75 REMITTANCE DRIVE, SUITE NO. 6826
CHICAGO, IL 60675-6826

INSTRON
825 UNIVERSITY AVENUE
NORWOOD, MA 02062-2643

INSTRUMENT & VALVE SERVICES CO.
3559 WINTON PLACE
ROCHESTER, NY 14623

INSTRUMENTED SENSOR TECHNOLOGY,
INC.
4704 MOORE STREET
OKEMOS, MI 48864

INSULATOR SEAL, INC.
C/O HARTECH CORPORATION
6460 PARKLAND DRIVE
SARASOTA, FL 34243

INSUNG CORPORATE ACCOUNTING
7TH FL E-ROON CENTER BLD
SEOUL,  01234 KOREA, REPUBLIC OF

INTECHRA LLC
14 CONTINENTAL BOULEVARD
MERRIMACK, NH 03054

INTECO (DALIAN) METALLURGICAL
8# BUILDING 1, IIIB-1-1-1,
FREE TRADE ZONE
116600, DALIAN
DALIAN,  CHINA

INTECO SPECIAL MELTING
TECHNOLOGIES GMBH
WIENERSTRABE 25

```
                              GTAT Matrix
A-8600 BRUCK/MUR,   AUSTRIA

INTEGO GMBH
ATTN DR. PETER PLANKENSTEINER, MANAGING DIRECTOR
HENRI DUNANT STR. 8
ERLANGEN,  91058 GERMANY

INTEGO GMBH
HENRI DUNANT STR. 8
ERLANGEN,  91058 GERMANY

INTEGRA COMPANIES, INC.
29 SARATOGA BLVD.
DEVENS, MA 01434

INTEGRA TELECOM, INC.
P.O. BOX 2966
MILWAUKEE, WI 53201-2966

INTEGRAN TECHNOLOGIES INC
6300 NORTHAM DR.
MISSISSAUGA, ON L4V 1H7 CANADA

INTEGRATED CONTROL SYSTEMS, INC
4615 S 33RD PL
PHOENIX, AZ 85040

INTEGRATED MATERIALS, INC.
1169 BORREGAS AVENUE
SUNNYVALE, CA 94089

INTEGRATED PROCESS TECH., INC
50 BRIGHAM STREET, SUITE E
MARLBORO, MA 01752

INTEGRATED SECURITY
& COMMUNICATIONS
38 WESTECH DRIVE
TYNGSBORO, MA 01879

INTEGRATED SECURITY & COMMUNICAT
OF NEW ENGLAND
38 WESTECH DRIVE
TYNGSBORO, MA 01879

INTEGRATED SECURITY & COMMUNICAT
OF NEW ENGLAND
ATTN HEATHER THOMAS
TYNGSBORO, MA 01879

INTEGRATED TECHNOLOGIES, INC.
552 PEACHAM RD.
DANVILLE, VT 05828

INTEGRITY SHRED LLC
3721 SANTA ROSA AVE # 5
SANTA ROSA, CA 95407

INTELLIDRIVES, INC.
8510 BUSTLETON AVENUE
PHILADELPHIA, PA 19152

INTELLIGENT SWITCHGEAR ORGANIZATION
```

GTAT Matrix

4655 MARCONI DR
ALPHARETTA, GA 30096

INTER CITY HOTEL MUNICH
BAYERSTRASSE 10
MUNICH,  80335 GERMANY

INTERCONTINENTAL HONG KONG
18 SALISBURY ROAD
KOWLOON,   HONG KONG

INTERCONTINENTAL TRANSPORT
440 MCCLELLAN HIGHWAY
EAST BOSTON, MA 02128

INTERFACE
7401 E. BUTHERUS DRIVE
SCOTTSDALE, AZ 85260

INTERFACE INC.
7401 E. BUTHERUS DRIVE
SCOTTSDALE, AZ 85260

INTERGATED DYNAMIC METALS (IDM
PO BOX 64
289 ELM STREET
MARLBORO, MA 01752

INTERGIS SHIPPING CO LTD
NO.78 BONHAM STRAND
SHEUNG WAN,   HONG KONG

INTERMOUNTAIN FUSE SUPPLY
P. O. BOX 651417
SALT LAKE CITY, UT 84165-1417

INTERNAL REVENUE SERVICE
DEPARTMENT OF TREASURY
OGDEN, UT 84201-0039

INTERNAL REVENUE SERVICE
INSOLVENCY SECTION
31 HOPKINS PLZ
RM 1150
BALTIMORE, MD 21201

INTERNAL REVENUE SERVICE
PO BOX 42530
PHILADELPHIA, PA 19101

INTERNATIONAL ADVANCED MATERIALS, I
2 NORTH COLE AVENUE
SPRING VALLEY, NY 10977

INTERNATIONAL CONFIGURATIONS INC.
210 MOODY ROAD
ENFIELD, CT 06082

INTERNATIONAL EXPRESS SHIPPING CO.
LTD.
145-11 155TH STREET
JAMAICA, NY 11434

GTAT Matrix

INTERNATIONAL MARKETING CORP
418 SWASTIK CHAMBERS, SION TROMBAY
MUMBAI,  400071 INDIA

INTERPLAN
CONGRESS, MEETING & EVENTS MANAGEME
KAISER-WILHELM, STRABE 93, D-
HAMBURG,  20355 GERMANY

INTERPOWER CORP.
100 INTERPOWER AVENUE
OSKALOOSA, IA 52577

INTERPOWER CORPORATION
100 INTERPOWER AVE
P.O. BOX 115
OSKALOOSA, IA 52577-0115

INTERSECTIONS INC.
3901 STONECROFT BLVD.
CHANTILLY, VA 20151

INTERSTATE BATTERIES SYS.
31 COLUMBIA CIRCLE
MERRIMACK, NH 03054

INTERSTATE CHEMICAL COMPANY, INC.
2720 RELIABLE PARKWAY
CHICAGO, IL 60686

INTERSTATE ELECTRICAL SERVICES
70 TREBLE COVE ROAD
NORTH BILLERICA, MA 01862

INTERSTATE FIRE PROTECTION
PO BOX 1005
NORTH CONWAY, NH 03860

INTERSURFACE DYNAMICS, INC.
PO BOX 181
BETHEL, CT 06801

INTERTEK TESTING SERVICES NA, INC.
MARYELLEN
PO BOX 405176
ATLANTA, GA 30384-5176

INTERVAL ZERO
400 FIFTH AVENUE, SUITE 400
WALTHAM, MA 02451

INTEX MANAGEMENT SERVICES
3301 NORTHLAND DRIVE, SUITE 400
AUSTIN, TX 78731

INTRINSIQ MATERIALS LTD
Y2S, CODY TECH. PARK, IVEY ROAD
FARNBOROUGH,  GU14 OLX UNITED KINGDOM

INVENSYS CONTROLS
UNI-LINE
14607 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

GTAT Matrix

INVENSYS SYSTEMS, INC.
26561 RANCHO PARKWAY SOUTH
LAKE FOREST, CA 92630

INVENTEC SOLAR ENERGY COMPANY
NO. 349 SEC.2 RENHE RD
DAXHI TOWNSHIP,  00123 TAIWAN, PROVINCE OF CHINA

INVENTEK ENGINEERING, INC
1701 E EDINGER AVE VALIN BLDG J
SANTA ANA, CA 92705

INVESHARE, INC.
3060 ROYAL BLVD. SOUTH, SUITE 235
ALPHARETTA, GA 30022

INVESTCAST INC
716-39TH AVENUE NORTHEAST
COLUMBIA HEIGHTS, MN 55421

IOMOSAIC CORPORATION
93 STILES ROAD
SALEM, NH 03079

I-ONASIA
CENTRE SUITES 1603-1605, 16/F LEVE
KWUN TONG KOWLOON,   HONG KONG

IP CAPITAL GROUP
400 CORNERSTONE DRIVE, SUITE 325
WILLISTON, VT 05495

IPREO
1359 BROADWAY
NEW YORK, NY 10018

IPSWITCH, INC.
10 MAGUIRE ROAD
LEXINGTON, MA 02421

IPT GROUP, LLC
ACCOUNTS RECEIVABLE
P.O. BOX 31533
SAN FRANCISCO, CA 94131-+053

IQ VALVES, CO.
425 WEST DRIVE
MELBOURNE, FL 32904

IRCON, INC.
7300 N. NATCHEZ AVENUE
NILES, IL 60714

IRD CERAMICS
428 GENEVA RD.
ALEXANDRIA, MN 56308

IRON MOUNTAIN
ONE FEDERAL ST
BOSTON, MA 02110

IRWIN, EPIPHANY

GTAT Matrix

PO BOX 28
GILBERT, AZ 85299

IRYSOLAR S.A.S
395 RUE LOUIS LEPINE, LE GILLENOIRE
MONTPELLIER,  34000 FRANCE

ISAACSON STRUCTURAL STEEL, INC.
PO BOX 67, 40 JERICHO RD.
BERLIN, NH 03570

ISE, INC.
D/B/A INSTRUMENT SERVICE & EQUIPMEN
10100 ROYALTON ROAD
CLEVELAND, OH 44133

ISHIDA, KENZO
2-21-1 SAKURA
TSUKUBA,  3050003 JAPAN

ISHIDA, SHOYA
90 NEW MONTGOMERY STREET, 8TH FLOOR
SAN FRANCISCO, CA 94105

ISHIZAKI (THAILAND) CO., LIMITED
A2 MOO 5 ROJANA INDUSTRIAL PARK
AYUTTHAYA,  13210 THAILAND

ISINGLASS MARKETING
PO BOX 203
BARRINGTON, NH 03825

ISS CORPORATE SERVICES
2101 GALTHER RD., SUITE 200
ROCKVILLE, MD 20850-4045

ITALIX COMPANY INC
2232 CALLE DEL MUNDO
SANTA CLARA, CA 95054

ITEM NORTH AMERICA
925 GLASER PARKWAY
AKRON, OH 44306

ITOCHU CORPORATION
5-1, KITA-AOYAMA 2-CHOME
MINATO-KU, TOKYO,  1078077 JAPAN

IVCI, LLC
601 OLD WILLETS PATH
HAUPPAUGE, NY 11788

IVES, STEVE
801 BOULDER RIDGE DRIVE
BELVIDERE, IL 61008

IVI CORP.
265 OAK STREET
PEMBROKE, MA 02359

IVS COMPANY
8 MADDISON LANE
LYNNFIELD, MA 01940

GTAT Matrix

J & B ENTERPRISES
PO BOX 376
NORTH CHELMSFORD, MA 01863

J & C INDUSTRIES, INC.
PO BOX 2390
SEABROOK, NH 03874

J & L INDUSTRIAL SUPPLY
BOX 382070
PITTSBURG, PA 15250

J H TECHNOLOGY, INC.
5107 LENA RD,UNIT 111,
BRADENTON, FL 32411

J&L WELDING
19-25 ARTHUR ST
GLOUCESTER, MA 01930

J. LAWRENCE HALL CO., INC.
PO BOX 3558
10 COTTON ROAD
NASHUA, NH 03061

J.C. COLE AND ASSOCIATES
UNIT F, 1 RED OAK DRIVE
PLAISTOW, NH 03868

J.F. MORAN CO., INC.
PO BOX 17070
SMITHFIELD, RI 02917

J.J. KELLER & ASSOCIATES, INC
PO BOX 368
3003 W. BREESEWOOD LANE
NEENAH, WI 54957

J.M. COULL, INC.
20 POWDERMILL RD.
MAYNARD, MA 01754

J.P. CAMPBELL INC
69 ELM ST
DANVERS, MA 01923

J.S.E. SCREEN PRINTING & EMBROIDERY
100 DUTTON RD.
PELHAM, NH 03076

J.W. DONCHIN
4841 W CHICAGO AVE.
CHICAGO, IL 60651

J2 GLOBAL COMMUNICATIONS
6922 HOLLYWOOD BLVD., SUITE 500
LOS ANGELES, CA 90028

J2 PRECISION CNC, INC.
3275 N COLORADO ST
CHANDLER, AZ 85225

GTAT Matrix

JABIL ASSEMBLY POLAND SP. ZO.O.
UL. MI?OSNA 32
82-500 KWIDZYN,  12-456 POLAND

JACK B. HENDERSON CONSTRUCTION CO
PO BOX 53176
ALBUQUERQUE, NM 87153

JACKS MACHINE CO.,INC.
162 INDUSTRIAL BLVD, UNIT 7
HANSON, MA 02341

JACKSON & HERTOGS LLP
201 MISSION STREET
SUIITE 700
SAN FRANCISCO, CA 94105

JACKSON CONTRACTOR GROUP INC
P.O. BOX 967
MISSOULA, MT 59806

JACKSON RYLEE ASSOCIATES LLC
7 HILLCREST ROAD
GOFFSTOWN, NH 03045

JACKSON, AARON
11330 E. SUNLAND AVE
MESA, AZ 85208

JACKSON-HIRSH, INC.
700 ANTHONY TRAIL
NORTHBROOK, IL 60062-2542

JACOBS ENGINEERING GROUP
PO BOX 840388
DALLAS, TX 75284-0388

JAMCO PRODUCTS, INC
PO BOX 66
ONE JAMCO COURT
SOUTH BELOIT, IL 61080

JAMES ABTS PHOTOGRAPHY
JAMES T. ABTS
42 CUTLER ROAD
HAMILTON, MA 01982

JAMES FABER
3 HILLSIDE AVENUE
EXETER, NH 03833

JAMES HIGHFILL
2028 BOBWHITE COURT
ST.PAUL, MO 63366

JAMES IPPOLITO & CO. INC.
1069 CONNECTICUT AVENUE
BRIDGEPORT, CT 06607

JAMES R. BOSCO
10 THISTLE DRIVE
AMHERST, NH 03031

GTAT Matrix

JAMES, GEORGE
3939 W. WINDMILLS BLVD, #1047
CHANDLER, AZ 85226

JAMISON, BRIAN
PO BOX 1195
MARICOPA, AZ 85139

JANDEL ENGINEERING LTD.
GRAND UNION HOUSE, LEIGHTON ROAD
LINSLADE,  LU7 1LA UNITED KINGDOM

JAPLAR GROUP INC, THE
4500 ALPINE AVENUE
CINCINNATI, OH 45242

JARDINE ONE SOLUTION (HK) LTD.
388 KWUN TONG ROAD
19/F, TOWER ONE, MILLENNIUM CITY 1,   HONG KONG

JAS FORWARDING (USA), INC.
12015 E. 46TH AVENUE
DENVER, CO 80239

JASON UNDERWOOD
APT 1 29 HAZEL STREET
SALEM, MA 01970

JAUREQUI-RODRIGUEZ, JENNIE
38743 N. JONATHAN ST
SAN TAN VALLEY, AZ 85140

JAY BERGERON
PO BOX 5036
MANCHESTER, NH 03108

JAYARAMAN, NIRMAL
2220 W. MISSION LANE, #1256
PHOENIX, AZ 85021

JAYNE, WILLIAM
1418 S TEMPLE CIRCLE
MESA, AZ 85204

JAYS ENGRAVING RUBBER STAMPS
3185 CLEVELAND AVE., SUITE A
SANTA ROSA, CA 95403

JB MANAGEMENT, LP
C/O BLOCK REAL ESTATE SERVICES
700 W. 47TH STREET, SUITE 200
KANSAS CITY, MO 64151

JBC METALWORKS
PO BOX 133
270 NASHUA ROAD, PO BOX 133
SHARON, NH 03458

JDSCC, INC.
20 BALCOM ROAD
PELHAM, NH 03076

JDSCC, INC.

GTAT Matrix

4 INDUSTRIAL PARK DRIVE, UNIT #33
PELHAM, NH 03076

JEC AND ASSOCIATES
JAMES E. COSTA JR.
20 SYLVAN STREET
BROCKTON, MA 02302

JECT AMERICA INC.
2 EXECUTIVE DRIVE, STE 755
FORT LEE, NJ 07024

JEFFERSON PILOT FINANCIAL
PO BOX 2616
OMAHA, NE 68103

JENCONS (SCIENTIFIC) LTD
IND ESTATE
800 BURSCA DRIVE, SUITE 801
BRIDGEVILLE, PA 15017

JENKINS, JENNIFER
200 E. KNOX #93
CHANDLER, AZ 85225

JENNIFER JENKINS
200 E. KNOX #93
CHANDLER, AZ 85225

JENSEN TOOLS INC.
7815 SOUTH 46TH STREET
PHOENIX, AZ 85044

JEOL USA, INC.
11 DEARBORN ROAD
PEABODY, MA 01960

JEOL USA, INC.
PO BOX 415574
BOSTON, MA 02241-5574

JEROME, DANIEL
2138 E. BROADWAY AVE
APACHE JUNCTION, AZ 85119

JERRY BENNETT ENTERTAINMENT LLC
RR #1 BOX 342
EDGARTOWN, MA 02539

JES (J ENGINEERING SERVICE)
89-7 JANGYU-RO
JANGYU-MYEON GIMHAE-SI,  621-833 KOREA, REPUBLIC OF

JESSE ELIUK
10 CABOT STREET
SALEM, MA 01970

JET FABRICATORS, INC.
230 HIGHWAY 212
MICHIGAN CITY, IN 46360

JETS.COM
ATTN GOSIA HATAK

GTAT Matrix

401 BROADWAY, 17TH FLOOR
NEW YORK, NY 10013

JIANAGSU SUNPOWER TECHNOLOGY
CO., LTD.
NO. 2111, CHENGXIN ROAD, JIANGNING
NANJING,  211112 CHINA

JIANGSU FEILIKS INTERNATIONAL LOGIS
INC.
NO.118 MEIGUI ROAD, ECONOMIC & TECH
KUNSHAN,JIANGSU, 215300 CHINA

JIANGSU HUAER OPTO-ELECTRONIC
MATERIAL CO., LTD.
6 CHANGJIANG ROAD, ECONOMIC DEVELOP
GAOYOU, JIANGSU,  225600 CHINA

JIANGSU JESHINE NEW MATERIAL
CO.,LTD.
NEW MATERIAL INDUSTRIAL PARK
YANGZHONG,  100026 CHINA

JIANGSU JIXING NEW MATERIAL CO.,LTD
NEW MATERIAL INDUSTRIAL PARK,
YANGZHONG,  212200 CHINA

JIANGXI FENGSHENG TECHNOLOGY CO LTD
NO 19 JIANGDA SOUTH ROAD
NANCHANG, JIANGXI PROVINCE,  330029 CHINA

JIANGXI LDK PV SILICON TECH. CO., L
ECONOMIC DEVELOPMENT ZONE
XINYU CITY,  338032 CHINA

JIANGXI SORNID HI-TECH CO., LTD.
JINXIU ROAD, OUTSIDE-EXPORT PROCESS
ECONOMIC DEVELOPMENT AREA
JIUJIANG CITY,  325400 CHINA

JIANGYIN DELI LASER SOLUTIONS
NO. 201, JINSHAN RD
JIANGYIN,  211437 CHINA

JIM VOLZ
PO BOX 98137
DES MOINES, WA 98198

JIMENEZ, OMAR
6846 W. LUKE AVE
GLENDALE, AZ 85303

JINGGONG P-D SHAOXING SOLAR
NO. 1158 KEBEI RD DEV. ZONE
ZHEJIANG,  00130 CHINA

JINSUNG ENGINEERING CO.
MINCHUL B/D 3RD FLS. #20-23
YANG JAE-DONG, SEOCHO-GU
SEOUL 137-130
SEOUL,  137-130 KOREA, REPUBLIC OF

JINZHOU YANGGUANG ENERGY CO., LTD.

```
                              GTAT Matrix
NO. 102 JIEFANG WEST ROAD
JINZHOU CITY,  121016 CHINA

JIUJIANG SAIFEI SAPPHIRE TECH CO.,
NO. 1 JINXIU ROAD,EXPORT PROCESSING
JIANGXI PROVINCE,  212216 CHINA

J-KEM SCIENTIFIC INC
6970 OLIVE BLVD
ST. LOUIS, MI 63130

JL GYMS INC.
2425 W. CENTRAL SUITE 201
MISSOULA, MT 59801

JLS AUTOMATION
J.L. SOUSER & ASSOCIATES INC
3495 INDUSTRIAL DRIVE
YORK, PA 17402

JMAK AUTOMATION, LLC
22 GEREMIA STREET
RYE, NH 03870

JOBS DB HONG KONG LTD.
32/F, PROSPERITY MILLENNIA PLAZA, 6
NORTH POINT,   HONG KONG

JOBSINNH.COM
PO BOX 604
JIUS, INC
WESTBROOK, ME 04098

JOHN A. PRICE
30 PRATT STREET
BILLERICA, MA 01821

JOHN CRANE, INC.
24929 NETWORK PLACE
CHICAGO, IL 60673-1249

JOHN CRANE, INC.
301 BERKELEY DRIVE, SUITE B
SWEDESBORO, NJ 08085

JOHN DELUCA
1826 ORCHARD HILL DRIVE
CHESTERFIELD, MO 63017

JOHN DEVITO JR.
3129 MADAME PLATIEN AVE
LAS VEGAS, NV 89081

JOHN EASOZ
133 ROCKINGHAM LANE
MCMURRAY, PA 15317

JOHN HENRY FOSTER CO. OF ST. LOUIS
4700 LEBOURGET DR.
ST. LOUIS, MO 63134

JOHN LOCKLEY
365 MEGAN DRIVE
```

GTAT Matrix

MANCHESTER, NH 03109

JOHN M ELLSWORTH CO INC
8700 WEST BRADLEY RD
MILWAUKEE, WI 53224

JOHNSON ASSOCIATES
1137 CADILLAC COURT
MILPITAS, CA 95035

JOHNSON BROTHERS RECYCLING
3757 N RESERVE STREET, STE A
MISSOULA, MT 59808

JOHNSON CONTROLS, INC.
320 NORWOOD PARK SOUTH
NORWOOD, MA 02062

JOHNSON CONTROLS, INC.
P.O. BOX 730068
DALLAS, TX 75373

JOHNSON CONTROLS, INC.
PO BOX 905240
CHARLOTTE, NC 28290-5240

JOHNSON MACHINE TOOLS
100 NEW WOOD ROAD
WATERTOWN, CT 06795

JOHNSON MATTHEY, INC D/B/A TRACERCO
4106 NEW WEST RD
PASADENA, TX 77507

JOHNSON, BAYARD
107 BAKER DRIVE
JEFFERSON HILLS, PA 15025

JOHNSON, CHRISTOPHER
4880 S. SPRINGS DR
CHANDLER, AZ 85249

JOHNSON, EDELISA
279 E. GOLD DUST WAY
SAN TAN VALLEY, AZ 85143

JOHNSON, KEITH EDWARD
645 CHRISTIAN COLLEGE RD
SENATOBIA, MS 38668

JOHNSON, RAYMOND
279 E. GOLD DUST WAY
SAN TAN VALLEY, AZ 85143

JOHNSTON, DAVID
19115 E VIA DEL VERDE
QUEEN CREEK, AZ 85142

JOHNSTON, JEFFREY
3853 S GARRISON
MESA, AZ 85212

JOHNSTON, RICHARD

```
                                    GTAT Matrix
1458 E. KAEL ST
MESA, AZ 85203

JOLT ELECTRIC AND OIL BURNER
SRVC, LLC
PO BOX 474
HUDSON, NH 03051

JOMY, INC
PO BOX 577
LOUISVILLE, CO 80027

JONATHAN A. TALBOTT
11 SADDLE HILL
AMHERST, NH 03031

JONES LANG LASALLE AMERICAS
71700 TREASURY CENTER
CHICAGO, IL 60694-1700

JONES LANG LASALLE AMERICAS, INC.
200 EAST RANDOLPH
CHICAGO, IL 60601

JONES LANG LASALLE LTD.
6TH FL., THREE PACIFIC PLACE, 1 QUE
HONG KONG,   HONG KONG

JONES, JOHHNY
161 S TIAGO DR
GILBERT, AZ 85233

JONES, KELLY
877 W PARK AVE
GILBERT, AZ 85233

JONES, KERRY
2050 S FALCON DR.
GILBERT, AZ 85295

JOOMLA LMS
PAYABLE TO AVANGATE BV
67 NEZAVISIMOSTI
MINSK,  220013 BELARUS

JOPLIN, ROY
7044 S. BRIDAL VAIL DR
GILBERT, AZ 85298

JORDAN, DAVID
2564 W. KIVA AVE
MESA, AZ 85202

JORDAN, TIMOTHY
12 ARROWHEAD RD
DERRY, NH 03038

JOSEPH E. BACHELDER, LLP
780 THIRD AVENUE
NEW YORK, NY 10017

JOSEPH EQUIPMENT CO.
835 GOLD STREET
```

GTAT Matrix

MANCHESTER, NH 03103

JOSEPH L HUDGINS
SMOOTH E LLC DBA JHGH SERVICES
2109 CLIFFS EDGE DRIVE
AUSTIN, TX 78733

JOSEPH MERRITT & COMPANY
650 FRANKLIN AVENUE
HARTFORD, CT 06114

JOSEPH N OBRIEN
OBRIEN & ASSOCIATES
41 STRAFFORD LANE
BEDFORD, NH 03110

JOSEPH OAT CORP
2500 BRAODWAY
CAMDEN, NJ 08104

JOSEPHINE FU
2 GRANNY SMITH LANE
WOBURN, MA 01801

JOYCE COOLING & HEATING
51 LAKE STREET
NASHUA, NH 03060

JOYCE, DAVID
2 HOBART ROAD
MARBLEHEAD, MA 01945

JOYCE/DATYON CO
PO BOX 1630
DAYTON, OH 45401

JOYCE/DAYTON CORP. LPED DIV.
PO BOX 1630
DAYTON, OH 45401

JP MORGAN CHASE BANK, N.A.
PO BOX 911953
ITS FEE BILLING
DALLAS, TX 75391

JPK CONSULTING
54 NORTHGATE RD.
WELLESLEY, MA 02481

JSC MINVIJA
DARBININKU STR. 5B
KAUNAS AREA,  53253 LITHUANIA

JTB WORLD
OSTBYGATAN 16 A, SE-531 37
LIDKOPING,  531 37 SWEDEN

JU, TONG
1423 MAXWELL WAY
SAN JOSE, CA 95131

JUDY, TRAVIS
1805 S. 80TH ST

GTAT Matrix

MESA, AZ 85209

JUN HE LAW OFFICES
SHANGHAI KERRY CTR
32ND FLR, 1515 NANJING RD WEST
SHANGHAI,  200040 CHINA

JUNG HO CONTRUCTION CO., LTD.
MANSU B/D 402
978-25 MANSU-DONG, NAMDONG-GU,  978-250 KOREA, REPUBLIC OF

JUNG, YOHAN
21 NEW CASTLE DRIVE, #11
NASHUA, NH 03060

JUNGHEINRICH HELLAS EPE
FILIPPOUPOLEOS 10
AXARNAI ATHENS,  13671 GREECE

JUPITER PRODUCTIONS
73 PRINCETON STREET, SUITE 307
NORTH CHELMSFORD, MA 01863

JUSIC, KEMAL
310 E SEQUOIA
PHOENIX, AZ 85024

JUTRAS SIGNS AND FLAGS
711 MAST ROAD
MANCHESTER, NH 03102

JUTRAS WOODWORKING, INC.
25 LARK INDUSTRIAL PARKWAY
SMITHFIELD, RI 02828

K & H SALES, INC.
4830 SOLUTION CENER
CHICAGO, IL 60677-4008

K LOGIX LLC
233 HARVARD STREET, SUITE 308
BROOKLINE, MA 02446

K&L GATES, LLP
210 SIXTH AVE., K & L GATES CTR.
PITTSBURGH, PA 15222-2613

K&S ENGINEERING
6917 WEST 59TH STREET
CHICAGO, IL 60638

K. MOKHTARIAN CONSULTING
277 S. SPAULDING DRIVE, UNIT 101
BEVERLY HILLS, CA 90212

KABELSCHLEPP AMERICA
7100 WEST MARCIA ROAD
MILWAUKEE, WI 53223

KADENAS INC.
2685-1/2 PALMER STREET
MISSOULA, MT 59808

GTAT Matrix

KAIF DIGITAL CORPORATION
7678 E. GREENWAY ROAD SUITE 103
SCOTTSDALE, AZ 85260

KAISER FOUNDATION HEALTH PLAN
FILE NUMBER 54803
LOS ANGELES, CA 90074-4803

KAISER FOUNDATION HEALTH PLAN
FILE NUMBER 5915
LOS ANGELES, CA 90074-5915

KAISER PERMANENTE--OHSS
FILE 50016
LOS ANGELES, CA 90074-0016

KAKISHITA-GLASPIE, BETSY
3723 S. ROSEMARY DR.
CHANDLER, AZ 85248

KALIL & KRESS
303 AMHERST STREET
NASHUA, NH 03063

KALOUTAS & CO. INC
11 RAILROAD AVE
PEABODY, MA 01960

KALTMAN CREATIONS LLC
651 AMBERTON CROSSONG
SUWANEE, GA 30024

KAMAN INDUSTRIAL TECHNOLOGIES
CORPORATION
316 LITTLEFIELD AVENUE,
SO. SAN FRANCISCO, CA 94080

KAMAN INDUSTRIAL TECHNOLOGIES
3 PERIMETER ROAD
MANCHESTER, NH 03103

KAMAN INDUSTRIAL TECHNOLOGIES
FILE 25356
LOS ANGELES, CA 90074-5356

KAMAN INDUSTRIAL TECHNOLOGIES
PO BOX 74566
CHICAGO, IL 60696-4566

KAMAN INDUSTRIAL TECHNOLOGIES CORP
2601 S 24TH ST
PHOENIX, AZ 85034

KAMAN INDUSTRIAL TECHNOLOGIES CORP
FILE 25356
LOS ANGELES, CA 90074-5356

KAMPHEI VEN
26 MANCHESTER ST.
LOWELL, MA 01852

KAMRUD, HALVOR
256 PLACID HTS

GTAT Matrix

BUTTE, MT 59701

KANAAN ENERGY SOLUTIONS
1500 MILL HILL TERRACE
SOUTHPORT, CT 06890

KAREN HALL CONSULTING, LLC
2 WENDELL DRIVE
BRENTWOOD, NH 03833

KARL GSCHWIND MACHINE WORKS
6 TINKHAM AVENUE
DERRY, NH 03038

KARLIN, LISA
1651 W. MAPLEWOOD ST
CHANDLER, AZ 85286

KASON CORPORATION
67-71 EAST WILLOW ST.
MILLBURN, NJ 07041

KAUFMAN & ROBINSON INC
1330 BLUE SPRUCE DRIVE
FORT COLLINS, CO 80524

KAVIRATNE, GEHAN
4885 E. BELLERIVE DR
CHANDLER, AZ 85249

KAYEX
1000 MILLSTEAD WAY
ROCHESTER, NY 14624

KBAK, INC.
AIRE FILTER PRODUCTS
PO BOX 36066
PHOENIX, AZ 85067

KBC TOOLS
6300 18 MILE
STERLING HEIGHTS, MI 48311

KC PRECISION MACHINING INC.
23 OLD RIGHT ROAD
IPSWICH, MA 01938

KCR MANUFACTURING
1934 LAKEVIEW AVENUE, BLDG #2
DRACUT, MA 01826

KEANE FIRE & SAFETY EQUIPMENT CO.,
1500 MAIN ST.
WALTHAM, MA 02451

KECK, DAVID
11754 WINDEMERE DRIVE
MISSOULA, MT 59804

KECK, DAVID W.
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

GTAT Matrix

KEDAR GUPTA
27 COLBURN LANE
HOLLIS, NH 03049

KEENE STATE COLLEGE
229 MAIN STREET
KEENE, NH 03435

KEITHLEY INSTRUMENTS, INC.
28775 AURORA ROAD
CLEVELAND, OH 44139

KELE, INC.
3300 BROTHER BLVD.
MEMPHIS, TN 38133-8950

KELLER INDUSTRIES INC
234 INDUSTRIAL RD.
SAN CARLOS, CA 94070

KELLY SERVICES, INC
999 W BIG BEAVER RD
TROY, MI 48084

KELLY, TRACY
11821 N 28TH DR, APT # 257
PHOENIX, AZ 85029

KELSEA, ROGER
THERMAL TECHNOLOGY LLC
197 LOUDON RD. SUITE 230
CONCORD, NH 03301

KELSEA, ROGER E.
187 FIRE POND RD
HOPKINTON, NH 03229

KELVIN BALER INDUSTRIES, LLC
131 BURKE STREET
NASHUA, NH 03060

KENEXA COMPENSATION, INC.
343 WINTER ST.
WALTHAM, MA 02451

KENNEDY, BRENT
1152 DOVER WAY
BROOMFIELD, CO 80020

KENNEDY, JAMES
302 MEADOW BROOK EST LN
WENTZVILLE, MO 63385

KENNETH CROSBY COMPANY,
107 SOUTH STREET
HOPKINTON, MA 01748

KENNETH CROSBY, A DXP COMPANY
103 SOUTH STREET
HOPKINTON, MA 01748

KENTEK CORPORATION
1 ELM STREET

                              GTAT Matrix
PITTSFIELD, NH 03263

KENTROL INC.
DIVISION OF F.W. WEBB CO.
PO BOX 1569
WATERVILLE, ME 04903

KENWABIKISE, ROBERT
1983 E. TYSON PLACE
CHANDLER, AZ 85225

KEON YOUNG
1011, DEOGYANG-RI, SORA-MYEON
YEOSU-SI, CHONNAM,  556-813 KOREA, REPUBLIC OF

KEPP CORPORATION
5 BOLSHOY TOLMACHEVSKIY LANE
MOSCOW,  119017 RUSSIAN FEDERATION

KEPWARE TECHNOLOGIES INC
400 CONGRESS STREET
PORTLAND, ME 04101

KERF INDUSTRIES, LLC
PO BOX 151293
LAKEWOOD, CO 80215

KERK MOTION PRODUCTS, INC.
1 KERK DRIVE
HOLLIS, NH 03049

KERNAN, BRIAN
11 WASHINGTON AVE
ANDOVER, MA 01810

KERRY FIRE PROTECTION
5 FRANCONIA DRIVE
NASHUA, NH 03063

KERRY FREIGHT (HONG KONG) LTD.
A/CS DEPARTMENT
16/F, KERRY CARGO CENTRE, 55 WING K
KWAI CHUNG,   HONG KONG

KERRY FREIGHT (USA) INC.
880 APOLLO STREET, SUITE 101
EL SEGUNDO, CA 90245

KERRY LOGISTICS (HONG KONG) LTD.
UNITS 1601, 16/F, KERRY CARGO CENTR
KWAI CHUNG,   HONG KONG

KERSCHEN ENTERPRISES, LLC
1630 RIVERVIEW DRIVE
COLBERT, WA 99005

KES, FZC
PO BOX 121058
P6 148 SAIF ZONE
SHARJAH,   UNITED ARAB EMIRATES

KESCO SHIPPING CORP.
154-09 146TH AVE., 2/F

GTAT Matrix

JAMAICA, NY 11434

KETTERER, KELLY
959 S TUCANA LN
GILBERT, AZ 85296

KETZER, KATHERINE
906 BARTLETT PLACE
WINDSOR, CA 95492

KETZER, KATHERINE
PO BOX 1675
WINDSOR, CA 95492

KEVIN ERIC STARK
66 SUMMER LANE
HOLDEN, MA 01520

KEVIN LEE
4 WAYSIDE LANE
CANTON, MA 02021

KEVIN SUTTON
587 E. ROSEBUD DR.
SAN TAN VALLEY, AZ 85143

KEY HIGH VACUUM PRODUCTS, INC.
36 SOUTHERN BLVD.
NESCONSET, NY 11767

KEY PEOPLE COMPANY
11737 ADMINISTRATION DRIVE SUITE 3
ST. LOUIS, MO 63146

KEY TIME TELECOM
370 RAYMOND RD., PO BOX 98
CANDIA, NH 03034

KEYENCE CORP OF AMERICA
DEPT CH 17128
PALATINE, IL 60055-7128

KEYENCE CORP. OF AMERICA
50 TICE BOULEVARD
WOODCLIFF LAKE, NJ 07675

KEYSPAN ENERGY DELIVERY
PO BOX 4300
WOBURN, MA 01888

KEYSTONE PARTNERS, LLC
2 FINANCIAL CENTER, 7TH FLOOR
60 SOUTH STREET
BOSTON, MA 02111

KF RENT CO., LTD.
ITAEWON-DONG YOUNSAN-GU
SEOUL,  728-728 KOREA, REPUBLIC OF

K-FORCE, INC.
1001 EAST PALM AVENUE
TAMPA, FL 33605

GTAT Matrix

K-FORCE, INC.
PO BOX 277997
ATLANTA, GA 30384-7997

KH UNION
P.O. BOX 43-421
ROOM 801, 432 KEELUNG RD SEC 1
TAIPEI,   TAIWAN, PROVINCE OF CHINA

KHATTAK, CHANDRA
C/O SHEEHAN PHINNEY BASS & GREEN, P.A.
ATTN PETER S. COWAN, ESQ
1000 ELM STREET, 17TH FLOOR
PO BOX 3701
MACHESTER, NH 03101

KHATTAK, CHANDRA
C/O SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
ATTN JAMES R. CARROLL
500 BOYLSTON STREET
BOSTON, MA 02116

KHATTAK, CHANDRA
C/O SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
MICHAEL S. HINES
500 BOYLSTON STREET
BOSTON, MA 02116

KHUU, BINH
3427 W. SIERRA VISTA DR
PHOENIX, AZ 85017

KIDD, STEVEN
508 BROOKNEAL DRIVE
ST. CHARLES, MO 63304

KILYK & BOWERSOX, P.L.L.C.
400 HOLIDAY COURT, SUITE 102
WARRENTON, VA 20186

KIM & CHANG
SEYANG BUILDING, 223 NAEJA-DONG
JONGNO-GU,  110-720 KOREA, REPUBLIC OF

KIM, HOIL
150 FAIRWAY RD
CHESTNUT HILL, MA 02467

KIM, HOIL
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

KIMBALL, BRUCE
2600 E COMMONWEALTH CIRCLE
CHANDLER, AZ 85225

KINEPOWER
156 GODDARD MEMORIAL DRIVE
WORCESTER, MA 01603

KINEQUIP INC. - BUFFALO
365 OLD NIAGARA FALLS BLVD
BUFFALO, NY 14228

GTAT Matrix

KINETIC GLOBAL LTD.
RM E1, 13/F, GEE TUNG CHANG INDUSTR
CHAIWAN,   HONG KONG

KING & BISHOP
275 WYMAN STREET
WALTHAM, MA 02451

KING FILTRATION TECHNOL
1255 RESEARCH BLVD
ST. LOUIS, MO 63132

KING FILTRATION TECHNOLOGIES, INC.
1255 RESEARCH BLVD
ST. LOUIS, MO 63132

KING GAGE ENGINEERING CORP.
94 MENDON STREET, SUITE 100
HOPEDALE, MA 01747

KING MACHINE, INC
PO BOX 647
MERIDIAN, ID 83680

KING SOFT WATER CO.
LISA CLIFFORD
1425 E HOUSTON
SPOKANE, WA 99217

KING, COREY
1135 E. VERNOA ST
SAN TAN VALLEY, AZ 85140

KING, DANNY
4093 S. KIRBY ST
GILBERT, AZ 85297

KING, JERRY
1669 E. IRONWOOD DR
CHANDLER, AZ 85225

KING, MICHAEL
4917 E. THOMAS RD, #150
PHOENIX, AZ 85018

KINGSBURY CORPORATION
80 LAUREL STREET
KEENE, NH 03431

KINGSHIP WEIGHING MACHINE CORP
739, RENHUA RD.,DALI CITY
TAICHUNG,   00412 TAIWAN, PROVINCE OF CHINA

KINGSWOOD SURVEY & MEASURER LIMITED
20048 3FL, NO 18-2, LANE 19, JEN 4R
KEELUNG CITY,   00182 TAIWAN, PROVINCE OF CHINA

KINTETSU WORLD EXPRESS (USA), INC.
200 FALLON ROAD
STONEHAM, MA 02180

KIRADJIEFF & GOODE, INC.

GTAT Matrix

57 RIVER STREET, SUITE 202
WELLESLEY, MA 02481

KIRCHNER, THOMAS
7 FOREST ST
LONDONDERRY, NH 03053

KIRKLAND & ELLIS LLP
777 SOUTH FIGUERUA STREET
LOS ANGELES, CA 90017

KITTEREDGE TECHNICAL SERVICES
9A EASTERN AVENUE
ROCHESTER, NH 03867

KITTREDGE EQUIPMENT COMPANY, INC
520 ROUTE 3A
BOW, NH 03304

KIYOO SHIMADA
208 ICHIGAYA SADOHARA RESIDENCE, 1-
ICHIGAYASADOHARA-CHO, SHINJYUKU-KU,  1620842 JAPAN

KLA-TENCOR CORPORATION
ATTN KELLEY HALCHUK
1 TECHNOLOGY DRIVE
MILPITAS, CA 95035

KLEIR INTERNATIONAL
PO BOX 1082
CASTLE ROCK, CO 80104

KLEMMER ASSOCIATES, LLC
ATTN PETER BROWN
31 HOLTON STREET
WINCHESTER, MA 01890

KLONTECH INDUSTRIAL SALES
5730 E. LEITH LANE
SCOTTSDALE, AZ 85254

KNF CLEAN ROOM PRODUCTS CORP
1800 OCEAN AVE. SUITE 1
RONKONKOMA, NY 11779-6532

KNIGHTS ELECTRIC, INC.
11410 OLD REDWOOD HWY
WINDSOR, CA 95492

KNIGHTS WINDOW TINTING
78 GROVE STREET
FRANKLIN, MA 02038

KNOWLES, RYAN
16804 SANTA BARBARA AVE
MIDDLETOWN, CA 95461

KNOWLES, RYAN J.
1304 S. 105TH PLACE, MAILBOX 386
MESA, AZ 85209

KNOWLTON MACHINE ENGINEERG.
GORHAM INDUSTRIAL PARK

GTAT Matrix

PO BOX 190
5 SANFORD DRIVE
GORHAM, ME 04038

KNOX, GEORGE
256 S ELM ST
CHANDLER, AZ 85226

KNOXLAND EQUIPMENT INC
6 WARNER ROAD
WARNER, NH 03278

KOBOLD INSTRUMENTS TRADING (SHANGHA
CO., LTD.
ROOM 1707,NO.800 SHANG CHENG ROAD
PUDONG, SHANGHAI,  200120 CHINA

KOCH MODULAR PROCESS SYSTEMS, LLC
45 EISENHOWER DRIVE, SUITE 350
PARAMUS, NJ 07652

KOCHER & COMPANY, INC.
PO BOX 21801
PORTSMOUTH, NH 03802

KOK, IVY
FLAT F, 17/F, BLOCK 6, SAUSALITO, YUK TAI STREET, SHATIN, NEW TERRITORIES
HONG KONG

KOLDEN, KATHY
4432 E ELMWOOD ST
MESA, AZ 85205

KOMA PRECISION INC
20 THOMPSON ROAD
EAST WINDSOR, CT 06088

KOMATSU NTC LTD
100 FUKUNO
NANTO CITY,  9391595 JAPAN

KONCA ENTERPRISES LTD
RM A 23F, 8 HART AVENUE
TSIMSHATSUI,   HONG KONG

KONICA MINOLTA SENSING AMERICAS, IN
101 WILLIAMS DRIVE
RAMSEY, NJ 07446

KONICA MINOLTA SENSING AMERICAS, IN
DEPT. CH 19334
PALATINE, IL 60055

KON-SULT INC.
6 BIRCH STREET
HUDSON, NH 03051

KOREAN CONSULATE GENERAL
460 PARK AVENUE, 6TH FL
NEW YORK, NY 10022

KOREN BETTY
8 NEWMAN HILL DR

GTAT Matrix

ANDOVER, MA 01801

KORN FERRY INTERNATIONAL
265 FRANKLIN ST.
BOSTON, MA 02110

KORVIS, LLC
2101 NE JACK LONDON STREET
CORVALLIS, OR 97330

KOSAK, TYLER
1451 WEST COLLEGE AVE
SANTA ROSA, CA 95401

KOTSANKOV, DEYAN
824 E MICHIGANN AVE
PHOENIX, AZ 85022

KPMG LLP
3 CHESTNUT RIDGE ROAD
MONTVALE, NJ 07645-0435

KRAMER ELECTRIC
PO BOX 842
GREENLAND, NH 03840

KRAUS, WILLIAM
4216 EAST FLOWER STREET
PHOENIX, AZ 85018

KRC ENTERPRISES, INC.
12211 WOODRUFF AVENUE
DOWNEY, CA 90241

KREISS, VINCENT
1360 W. ISABELLA AVE, #2071
MESA, AZ 85202

KROHNE INC.
7 DEARBORN ROAD
PEABODY, MA 01960

KROLL ADVISORY SOLUTIONS
NEXUS PLACE, 25 FARRINGDON ST.
LONDON,  EC4A 4AB UNITED KINGDOM

KROLL BECKER & WING LLC
KBW FINANCIAL STAFFING RECRUIT
17 COMMERCE DRIVE SUITE 7
BEDFORD, NH 03110

KROLL ONTRACK
9023 COLUMBINE ROAD
EDEN PRAIRIE, MN 55347

KSM CORPORATION
1959 CONCOURSE DR,
SAN JOSE, CA 95131

KTI, INC.
PO BOX 658
3 THOMPSON ROAD, PO BOX 658
EAST WINDSOR, CT 06088

GTAT Matrix

K-TRON AMERICA
K-TRON FEEDERS-PREMIER PNEUMATICS
ROUTES 55 & 553
PITMAN, NJ 08071

KU, VICTOR
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

KU, VICTOR
2529 BARRY COURT
YORKTOWN, NY 10598

KUEHNEMAN-MALEK, JOSHUA
1517 E. FORGE AVE
MESA, AZ 85204

KUKA S-BASE S.R.O. V LIKVIDACI
1.MAJE 2633, P.O. BOX 16
ROŽNOV,  756 61 CZECH REPUBLIC

KUKKOLA, JACK
9718 E JEROME AVE
MESA, AZ 85209

KUNSELMAN, TRAVIS
321 W. WINDSOR DR
GILBERT, AZ 85233

KUNSHAN FEILI STORAGE SERVICE CO.,
NO.99,ZHONGYANG ROAD,B DISTRICT KUN
SUZHOU,  215300 CHINA

KUNSHAN KING LAI HYGIENIC MATERIALS
22 WEST LUFENG RD
KUNSHAN,  215331 CHINA

KUNSHAN ZHONGBO TEMPERATURE CONTROL
TECHNOLOGY CO.,LTD
RM4, SUHANG ROAD NO.311 SHIPAI STRE
BACHENG TOWN, KUNSHAN CITY,   CHINA

KUPPE, DEBRA
3511 CROSBY STREET
ROCKFORD, IL 61107

KUREHA AMERICA LLC
420 LEXINGTON AVENUE, STE 2510
NEW YORK, NY 10170

KUREHA AMERICA, INC.
420 LEXINGTON AVENUE, SUITE 2510
NEW YORK, NY 10170

KURODA TECHNO CO., LTD.
157, SHINYOSHIDA-CHO
KANAGAWA,  2230056 JAPAN

KURT J. LESKER CO.
P.O. BOX 951677
CLEVELAND, OH 44193

GTAT Matrix

KURT J. LESKER COMPANY
1925 ROUTE 51
CLAIRTON, PA 15025

KURT SCHMID
4 CROWN WAY
MARBLEHEAD, MA 01945

KUTAK ROCK LLP
PO BOX 30057
OMAHA, NE 30057

KUZCO LLC
7 FERNWOOD DRIVE
BOULDER CREEK, CA 95006

KV CONSULTANTS, INC
2231 E PECOS RD
CHANDLER, AZ 85225

KW MANAGEMENT INC
PO BOX 4
55 LAKE STREET
NASHUA, NH 03060

KWOK, MAY
NO. 18, 5TH STREET SECTION 3, FAIRVIEW PARK, YUEN LONG
NT, HONG KONG,   HONG KONG

KWOON CHUNG MOTORS CO LTD
3RD FLOOR, NO.8 CHONG FU ROAD,CHAI
HONG KONG,   HONG KONG

KYMA TECHNOLOGIES, INC
8829 MIDWAY RD
RALEIGH, NC 27617

KYOCERA INDUSTRIAL CERAMICS
25 NW POINT BLVD #660
ELK GROVE, IL 60007

KYOCERA INDUSTRIAL CERAMICS CORP.
5713 E FOURTH PLAIN BLVD.
VANCOUVER, WA 98661

KYSERON SARL
PAR MR. SANDRO BOUCHAT
RUE PRICIPALE 37, SORVILLIER,  02736 SWITZERLAND

L & L FABRICATORS, INC.
100 FACTORY STREET, SEC E1
NASHUA, NH 03060

L&L SPECIAL FURNACE CO. INC.
PO BOX 2129
ASTON, PA 19014

L&P MACHINE INC.
1192 VANDERBILT CIRCLE
MANTECA, CA 95337

L.C. ANDERSON, INC.
15 SOLDIERS FIELD PLACE

GTAT Matrix

BOSTON, MA 02135

L.E.K. CONSULTING
28 STATE STREET, 16TH FL
BOSTON, MA 02109

L.F. OLEARY CO.
775 PLEASANT STREET, SUITE #13
WEYMOUTH, MA 02189

L.P. BRAZING INC.
210 ANDOVER STREET
WILMINGTON, MA 01887

LA FLEUR, NORMAND
2006 E. APOLLO AVE
TEMPE, AZ 85283

LAB SAFETY SUPPLY, INC.
PO BOX 1368
401 S. WRIGHT ROAD
JANESVILLE, WI 53547

LACKEY, DAVID
5 BOWERS LANDING DR., #306
MERRIMACK, NH 03054

LACLEDE GAS COMPANY
720 OLIVE ST.
ST. LOUIS, MO 63171

LACLEDE GAS COMPANY
DRAWER 2
ST. LOUIS, MO 63171

LACO TECHNOLOGIES
3085 WEST DIRECTORS ROW
SALT LAKE CITY, UT 84104

LADD RESEARCH
83 HOLLY COURT
WILLISTON, VT 05495

LAFONTAINE, JORDAN
9A WOODLAND DR
KINGSTON, NH 03848

LAKE SHORE CYROTRONICS, INC.
575 MCCORKLE ROAD
WESTERVILLE, OH 43082

LAKE, CANDICE
2425 N WOOD HALL DR
MESA, AZ 85215

LALAB, JASY
6596 W MEDLOCK DR
GLENDALE, AZ 85301

LAM, BONNIE
12C LAI YUEN APR., 82 PERCIVAL ST
CAUSEWAY BAY,   HONG KONG

```
                              GTAT Matrix
LAM, THOMAS
FLAT NB, 32/F BLOCK 3, FESTIVAL CITY PHASE 3, 1 MEI TIN RD
TAI WAI, NT,   HONG KONG

LAMBERT COFFEE CO
63 MOSELEY AVE.
NEWBURYPORT, MA 01950

LAMBERT, ERIC
9521 E JUANITA AVE
MESA, AZ 85209

LAMBERT, MARK
113 RAILROAD AVE, APT 2
S HAMILTON, MA 01982

LAMECO
Z.A DE PISSALOUP, 2 BIS RUE BLAISE
TRAPPES,  78190 FRANCE

LAMINATED FILMS AND PACKAGING
3560 LAFAYETTE ROAD
PORTSMOUTH, NH 03801

LAMOUREUX, BRIAN
12 VASSAR DR
PELHAM, NH 03076

LAMPERT, GARRY
1107 CYPRESS DRIVE
O'FALLON, MO 63366

LAMPMAN, THOMAS
8 STILLWATER DRIVE
AMHERST, NH 03031

LAND AIR EXPRESS OF NEW ENGLAND,
LTD
PO BOX 503
WILLISTON, VT 05495

LANDAUER INC.
2 SCIENCE RD
GLENWOOD, IL 60425

LANDAUER INC.
PO BOX 809051
CHICAGO, IL 60680-9051

LANDAUER, INC.
PO BOX 809051
CHICAGO, IL 60680

LANDESJUSTLIZKASSE BAMBERG
WILHELMINESTR. 7
AG BAYREUTH,  95444 GERMANY

LANDHEER, RICK
13820 S 44TH ST, APT # 1197
PHOENIX, AZ 85044

LANDO & ANASTASI, LLP
ONE MAIN STREET
```

GTAT Matrix

CAMBRIDGE, MA 02142

LANDO, MICHELLE
197 BROOK ST
CARLISLE, MA 01741

LANDSBERG
PO BOX 101144
PASADENA, CA 91189-1144

LANDSTAR CARRIER
DRAWER CS 100733
ATLANTA, GA 30384-0733

LANDSTAR CARRIER
PO BOX 8500-54293
PHILADELPHIA, PA 19178-4293

LANGE, ANDREW
2594 SHOREWOOD DR
FLORISSANT, MO 63031

LANGHAM HOTEL HONG KONG
8 PEKING ROAD
TSIMSHATSUI,   HONG KONG

LANGUAGE SERVICES, LLC
PO BOX 2394
ORLAND PARK, IL 60462-2394

LANIA, KATIE
8 TOW PATH LANE
CONCORD, NH 03301

LAPMASTER
501 WEST ALGONQUIN ROAD
MOUNT PROSPECT, IL 60056

LARAMEE, MARIA
19758 E. THORNTON RD
QUEEN CREEK, AZ 85142

LARIVEE, MICHAEL
20 SHAGBARK COURT
ST. PETERS, MO 63376

LARON INCORPORATED
4255 SANTA FE DR
KINGMAN, AZ 86401

LARON INCORPORATED
PO BOX 53355
PHOENIX, AZ 85072-3355

LARRY J. BELLANI
EHSS
130 SPINNAKER COURT
VACAVILLE, CA 95687

LARRY MCDONALD
1250 W. GROVE PARKWAY #1078
TEMPE, AZ 85283

GTAT Matrix

LARSEN AND TOUBRO LIMITED
2035 LINCOLN HIGHWAY
EDISON, NJ 08817

LARSON-METERCRAFT INC.
9328-A WHEATLANDS ROAD
SANTEE, CA 92071

LARSON-METERCRAFT INC.
9328-A WHEATLANDS ROAD
SANTEE, CA 92071-2859

LASER AND ELECTRON BEAM INC.
999 CANDIA ROAD
MANCHESTER, NH 03109

LASER PROCESS MFG.
2 CENTENNIAL DRIVE
PEABODY, MA 01960

LASER PRODUCTIONS, INC
PO BOX 451
1241 WHITTIER HIGHWAY
MOULTONBORO, NH 03254

LASEROD, INC.
20312 GRAMERCY PLACE
TORRANCE, CA 90501

LATHAM, CHRISTOPHER
106 N. 132ND ST
CHANDLER, AZ 85225

LATHROP & GAGE DC, PLLC
1300 EYE STREET NW, SUITE 1050E
WASHINGTON, DC 20005

LATTICE MATERIALS LLC
516 E. TAMARACK
BOZEMAN, MT 59715

LAU, PATRICK
FLAT 8, 27/F BLOCK B, CHOI MING COURT, NO. 11B CHOI MING STREET
TSEUNG KWAN O, NT,   HONG KONG

LAUHER, VERN
321 HILL TRAIL DR
BALDWIN, MO 63011

LAURELL TECHNOLOGIES CORPORATION
441 INDUSTRIAL DRIVE
NORTH WALES, PA 19454

LAURIN PUBLISHING CO., INC.
2 SOUTH STREET
PITTSFIELD, MA 01201

LAURIN PUBLISHING CO., INC.
BERKSHIRE COMMON, PO BOX 4949
PITTSFIELD, MA 01202-4949

LAW OFFICES OF
STEPHEN M. MURPHY

```
                                     GTAT Matrix
180 MONTGOMERY ST., STE 940
SAN FRANCISCO, CA 94104

LAW OFFICES OF CANDICE CLIPNER
740 4TH STREET, 2ND FLOOR
SANTA ROSA, CA 95404

LAW OFFICES OF CHARLES GUENZER
3852 GROVE AVENUE
PALO ALTO, CA 94303

LAW OFFICES OF PAULA CONNELLY
67 SOUTH BEDFORD STREET
BURLINGTON, MA 01803

LAW OFFICES OF THOMAS M HAYTHE
11 LAMBOLL STREET
CHARLESTON, SC 29401

LAWNS OF SOUTHERN NH
PO BOX 1186
MERRIMACK, NH 03054

LAWRENCE METAL FORMING
7 LAKELAND DRIVE
PEABOBY, MA 01960

LAWS, MARK
4656 QUIGG DRIVE, #1450
SANTA ROSA, CA 95409

LAWSON, ANDREW
1871 E GEMINI DR
TEMPE, AZ 85283

LAYTEC AG
SEESENER STR. 10-13
BERLIN,  10709 GERMANY

LAZUREK, MATTHEW
7237 E PORTLAND
SCOTTSDALE, AZ 85257

LC LIESE CONSULTANTS GMBH
GRAF-ADOLF-PLATZ 15
DUESSELDORF,  40213 GERMANY

LC STAFFING SERVICE
PO BOX 1736
KALISPELL, MT 59903

L-COM, INC.
45 BEECHWOOD DRIVE
NORTH ANDOVER, MA 01845

LD & ASSOCIATES
5154 COUNTRY LANE
SAN JOSE, CA 95129

LEADER MUTUAL FREIGHT SYSTEM
248-58 ROCKWAY BLVD
ROSEDALE, NY 11422
```

                              GTAT Matrix
LEADING EDGE METALS
329 EAST 157TH STREET
GARDENA, CA 90248-2512

LEAN ENTERPRISE SOFTWARE SOLUTIONS
3712 EMILIE LANE
AUBURN, IN 46706

LEAVITT, BRUCE
25 WASHINGTON DR
RAYMOND, NH 03077

LEBOLD, JEROLD W.
11707 VILLA AVE.
BATON ROUGE, LA 70810

LECO CORPORATION
3000 LAKEVIEW AVENUE
ST. JOSEPH, MI 49085

LEE AND LI
ATTORNEYS-AT-LAW
7TH FLR,201,TUN HUA N ROAD
TAIPEI 105,   TAIWAN, PROVINCE OF CHINA

LEE AND LI ATTORNEYS AT LAW
7TH FLOOR, 201 TUN HUN N. ROAD
TAIPEI R.O.C. 1058,  00201 TAIWAN, PROVINCE OF CHINA

LEE SPRING COMPANY
140 58TH. STREET, 11220
BROOKLYN, NY 11220

LEE SPRING COMPANY
140 58TH STREET #3C
BROOKLYN, NY 11220

LEE, JONGGYU
A-5007 THE CHARP STARCITY APT, JAYA
GWANGJIN-GU,  143-758 KOREA, REPUBLIC OF

LEE, KIM CHANG
4F WONSEO BLDG,171 WONSEO DONG
SEOUL,  110-280 KOREA, REPUBLIC OF

LEE, MICHAEL
1525 E. CHERYL DRIVE, #2155
PHOENIX, AZ 85020

LEE, THOMAS
9H WAH SHAN MANSION, 17 TAIKOO SHING ROAD
QUARRY BAY,   HONG KONG

LEGAL LOGISTIX LLC
147 W 35TH STREET, SUITE 1107
NEW YORK, NY 10001

LEGEND TECHNICAL SERVICES, INC.
88 EMPIRE DRIVE
ST. PAUL, MN 55103

LEHIGH OUTFITTERS
39 E CANAL STREET

GTAT Matrix

NELSONVILLE, OH 45764

LEIGHTON STONE CORPORATION
5672 BOLSA AVENUE
HUNTINGTON BEACH, CA 92649

LEIGHTON, KATHLEEN
188 LINWOOD ST
LYNN, MA 01905

LEILA PANZNER
38 VILLAGE RD., #513
MIDDLETON, MA 01949

LEMIEUX, CHERI
43155 N JACKRABBIT RD
SAN TAN VALLEY, AZ 85140

LENTON FURNACES
& SCIENTIFIC EQUIPMENT
P.O. BOX 73437
FAIRLAND,  02030 SOUTH AFRICA

LENZ INC.
P.O. BOX 1044
DAYTON, OH 45401-1044

LEON GUERRERO, KEENAN K.
1025 W. HIGHLAND VIEW DRIVE
BOISE, ID 83702

LEON, FRANK
645 W. BALBOA
MESA, AZ 85206

LEONG, KING LUN
RM 1928, SHEK YUK HOUSE, CHUN SHEK ESTATE
SHATIN, N.T.,   HONG KONG

LEPEL CORP
50 HEARTLAND BOULEVARD
EDGEWOOD, NY 11717

LESMAN INSTRUMENT
135 BERNICE DRIVE
BENSENVILLE, IL 60106

LESS EMF INC.
809 MADISON AVE
ALBANY, NY 12208

LESSER, CHERYL
4911 W FLINT ST
CHANDLER, AZ 85226

LEUNG, AMY
REAR 56, SHAM TSENG COMM. NEW VILLAGE, SHAM TSENG, NEW TERRITORIES
HONG KONG

LEUNG, TWINNIE
ROOM 1309, HOI KIN HOUSE, HOI LAI ESTATE, LAI CHI KOK
KOWLOON,   HONG KONG

GTAT Matrix

LEVASSEUR, SUZANNE
143 S. OUTPOST RD, #2
APACHE JUNCTION, AZ 85119

LEVEL 3 COMMUNICATIONS
1025 ELDORADO BLVD.
BROOMFIELD, CO 80021

LEVEL 3 COMMUNICATIONS, LLC
1025 ELDORADO BLVD.
BROOMFIELD, CO 80021

LEVEL 3 COMMUNICATIONS, LLC
PO BOX 910182
DENVER, CO 80291-0182

LEVITRONIX LLC
45 FIRST AVENUE
WALTHAM, MA 02451

LEWIS, ADRIENNE
1209 E RENEGADE
SAN TAN VALLEY, AZ 85143

LEWIS, BRANDON
65 N DREXEL ST
MESA, AZ 85207

LEWIS, KIRK
1379 E. IVANHOE ST
GILBERT, AZ 85295

LEWIS, MARQUES J
2200 GREAT NORTHERN AVE. APT. D-25
MISSOULA, MT 59808

LEXCEL PARTNERS
11TH FL., 122 DUN HUA NORTH ROAD
TAIPEI,  00105 TAIWAN, PROVINCE OF CHINA

LEXISNEXIS
A DIVISION OF REED ELSEVIER INC.
PO BOX 933
DAYTON, OH 45401

LEYDIG, VOIT & MAYER LTD
2 PRUDENTIAL PLAZA, 180 N. STETSON
CHICAGO, IL 60601

LEYVA, ILDEFONSO
44064 W PIONEER RD
MARICOPA, AZ 85139

LI NIOU MACHINE CO., LTD
NO. 78-11, SEC 6
JHONGHUA RD., NORTH DIST.,
HSINCHU CITY,  00300 TAIWAN, PROVINCE OF CHINA

LI, QIN
2038 FINLEY PLACE
SANTA CLARA, CA 95050

LIANGHONG LIU

GTAT Matrix

13021 TOWNFIELD DRIVE
RALEIGH, NC 27614

LIBERTY GUARD SERVICE, INC
11 POWERS STREET
MILFORD, NH 03055

LIBERTY GUARD SERVICE, INC
PO BOX 7521
MILFORD, NH 03055

LIBERTY INTERNATIONAL INSURANCE LTD
13/F,DCH COMMERCIAL CENTRE,25 WESTL
HONG KONG,   HONG KONG

LIBERTY MUTUAL INSURANCE CO.
175 BERKELEY ST.
BOSTON, MA 02116

LIBERTY MUTUAL INSURANCE CO.
PO BOX 0569
CAROL STREAM, IL 60132-0569

LIBERTY TRANSPORT LLC
946 S. 25TH AVE
PHOENIX, AZ 85009

LIBERTY UTILITIES
11 NORTHEASTERN BLVD.
SAINT LOUIS, MO 63101

LIBERTY UTILITIES
11 NORTHEASTERN BLVD.
SALEM, NH 03079

LICOS, CECILIO
1058 S. 109TH PLACE
MESA, AZ 85208

LIFE SAVERS, INC.
39 PLYMOUTH ST.
FAIRFIELD, NJ 07004

LIFE SOLUTIONS
11/F, CHINA MERCHANTS COMMERCIAL BL
SHEUNG WAN,   HONG KONG

LIGHT WAY GREEN NEW ENERGY CO. LTD.
NEW INDUSTRY AREA, GAOBEIDIAN CITY
HEBEI PROVINCE,  74000 CHINA

LIGHT WORKS, LLC
4750 WEST BANCROFT
TOLEDO, OH 43615

LIGHTWORKS OPTICAL SYSTEMS, INC.
36570 BRIGGS RD
MURRIETA, CA 92563

LILLEY, EDWARD
18900 LAKEVIEW DRIVE
CLERMONT, FL 34715

GTAT Matrix

LIMPAECHER CONSULTING
1300 N. PORTOFINO DRIVE #107
SARASOTA, FL 34242

LINCOLN FINANCIAL GROUP
P.O. BOX 0821
CAROL STREAM, IL 60132-0821

LINDBERGH ACQUISITION CORP
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

LINDCO INCORPORATED
24 SAINT MARTIN DRIVE
MALBORO, MA 01762

LINDCO, INC.
24 SAINT MARTIN DRIVE
MARLBOROUGH, MA 01752

LINDE LLC
575 MOUNTAIN AVENUE
MURRAY HILL, NJ 07974

LINDE LLC
PO BOX 905918
CHARLOTTE, NC 28290-5918

LINEAR INDUSTRIES LTD.
1850 ENTERPRISE WAY
MONROVIA, CA 91016

LINEAR LABORATORIES
SENSOR CONTROL CORPORATION
42025 OSGOOD ROAD
FREMONT, CA 94539

LINK, DANIEL
15B BOUDREAU AVE
MARLBOROUGH, MA 01752

LINKEDIN CORPORATION
2029 STIERLIN COURT
MOUNTAIN VIEW, CA 94043

LINKEDIN CORPORATION
62228 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0622

LINKS RELOCATIONS (SHANGHAI) CO., L
RM. 3309, 3RD FL., EAST WING, HARBO
PU DONG,  200120 CHINA

LINOS PHONTONICS, INC.
459 FORTUNE BOULEVARD
MILFORD, MA 01757

LITTLE ENTERPRISES INC.
31 LOCUST ST
IPSWICH, MA 01938

LITTLER MENDELSON, P.C.
P.O. BOX 45547

                              GTAT Matrix
SAN FRANCISCO, CA 94145

LIU, SHEN & ASSOCIATES
HANHAI PLAZA (1+1 PLAZA) 10TH FL.
PO BOX 9055, 10 CAIHEFANG RD.
HAIDIAN DISTRICT,  100080 CHINA

LIU, SHEN & ASSOCIATES
ROOM 3716, 37/F
SUN HUNG KAI CENTRE, 30 HARBOR ROAD
WANCHAI,   HONG KONG

LIVELINE LTD.
119 LOTHROP STREET
LONDON,  W10 AJ4 UNITED KINGDOM

LIVELINE, LLC
3923 OBERLIN COURT
TUCKER, GA 30084

LO, KATHY
ROOM K, 29/F, BLOCK 5, ON NING GARDEN, TSEUNG KWAN O, NEW TERRITORIES
HONG KONG

LO, LORI
ROOM 1822, MING LAI HOUSE, CHOI WAN ESTATE, CHOI HUNG, KOWLOON
HONG KONG

LO, SUSANNA
FLAT B, 32/F, TOWER 1, DISCOVERY PARK, TSUEN WAN, NEW TERRITORIES
HONG KONG

LOAD TECHNOLOGY INC
525 COMMERCE CIRCLE
MESQUITE, NV 89027

LOCKTON INSURANCE BROKERS
725 S.FIGUEROA STREET, 35TH FL
LOS ANGELES, CA 90017

LOCKWOOD WORLDWIDE
55 SOUTH COMMERCIAL STREET
MANCHESTER, NH 03101

LOGIC INC.
890 N. MART-WAV CT.
OLATHE, KS 66061

LOGO LOC, LTD
540 NORTH COMMERCIAL STREET
MANCHESTER, NH 03101

LOISELLE, JOSEPH
37 OLD TOWN RD
WEARE, NH 03281

LONG, YIETH
437 STEVENS ST
LOWELL, MA 01851

LOPEZ, ARTURO
8116 E FOX ST
MESA, AZ 85207

GTAT Matrix

LOPEZ, FRANCISCO
1178 E. VERMONT DR
GILBERT, AZ 85295

LOPEZ, HUGO
8857 E. COLBY CIRCLE
MESA, AZ 85207

LOPEZ, JACOB
125 S DOBSON RD, #1051
CHANDLER, AZ 85224

LOPEZ, JAVIER
267 N. NANTUCKET ST
CHANDLER, AZ 85225

LOPEZ, LORI
843 E. MONTEREY ST
CHANDLER, AZ 85225

LOPEZ, LUIS
10723 E. ARBOR AVE
MESA, AZ 85208

LOPEZ, OSCAR
326 S. LEANDRO
MESA, AZ 85208

LOPEZ, RACHAEL
267 N NANTUCKET ST
CHANDLER, AZ 85225

LORENZANA, CARMINA
921 W, UNIVERSITY DR, #1102
MESA, AZ 85201

LOUIS P. COTE INC
42 COTE AVENUE
GOFFSTOWN, NH 03045

LOVE, ANDREW
1750 S. PRICE RD.
TEMPE, AZ 85281

LOVE, ANDREW
451 S HAWES RD, #65
MESA, AZ 85208

LOVING, NATHANIEL
330 N. COMANCHE DR, #30
CHANDLER, AZ 85224

LOW, DONFONN
3740 S SIGNAL BUTTE RD
MESA, AZ 85212

LOY, WHITNEY
7753 E BILLINGS ST
MESA, AZ 85207

LOYAL, AUDRA
5555 PRIMROSE LN

GTAT Matrix

MISSOULA, MT 59808

LOYENS & LOEFF
28/F, 8 WYNDHAM STREET
CENTRAL,   HONG KONG

LOZOYA, FRANK
3030 N 21ST AVE
PHOENIX, AZ 85015

LP GLASSBLOWING
2322 CALLE DEL MUNDO
SANTA CLARA, CA 95054

LRN CORPORATION
1100 GLENDON AVE., SUITE 700
LOS ANGELES, CA 90024

LSP INDUSTRIAL CERAMICS INC.
34 MT. AIRY VILLAGE ROAD
LAMBERTVILLE, NJ 08530

LT SOFTWARE SOLUTIONS, INC.
765 MIDDLE STREET
PORTSMOUTH, NH 03801-5013

LTI BOYD
600 S. MCCLURE ROAD
MODESTO, CA 95357

LUCAS/SIGNATONE CORPORATION
393-J TOMKINS COURT
GILROY, CA 95020

LUCKHARDT BENEFIT CONSULTANTS
575 W. COLLEGE AVENUE, STE 103
SANTA ROSA, CA 95401-5064

LUDERA, BRIAN
3222 N. BRIGHTON CIR.
MESA, AZ 85207

LUEVANOS, STEVEN
1865 E. BROADWAY, #2211
TEMPE, AZ 85282

LUI, ADA
FLAT 913, 9/F, BLOCK G, KORNHILL, QUARRY BAY
HONG KONG

LUK & SONS
64 SWIGGEY BROOK ROAD
CHICHESTER, NH 03258

LUMAN, LINDA
6225 E KINGS AVE
SCOTTSDALE, AZ 85254

LUMASENSE TECHNOLOGIES, INC.
3301 LEONARD COURT
SANTA CLARA, CA 95054

LUN, FRANCIS

```
                              GTAT Matrix
3/F, BLOCK D, DELITE COURT, 4 CORNWALL STREET
KOWLOON,    HONG KONG

LUND, HAROLD L.
76 MINERAL STREET
READING, MA 01867

LUPERCIO, NOE
11446 E. QUARRY AVE
MESA, AZ 85212

LUTER, WILLIAM
519 MEADOW CHASE DRIVE
SAINT CHARLES, MO 63303

LUTHER BURBANK MEMORIAL
FOUNDATION/WELLS FARGO CENTER
50 MARK WEST SPRINGS RD
SANTA ROSA, CA 95403

LUTZ SALES COMPANY, INC.
4675 TURNBERRY DRIVE
HANOVER PARK, IL 60133

LUX RESEARCH, INC.
234 CONGRESS ST., 5TH FLOOR
BOSTON, MA 02110

LUXEMBOURG CHAMBRE OF COMMERCE
7, RUE ALCIDE DE GASPERI
LUXEMBOURG,   02981 LUXEMBOURG

LY, PHU
1062 DORRIT AVE
SANTA ROSA, CA 95401

LYDALL INDUSTRIAL THERMAL
PO BOX 1000
OSSIPEE, NH 03864

LYLE, LISA
9922 E. BILLINGS
MESA, AZ 85207

LYNCO FIRE PROTECTION
19 GRANT AVENUE
BURLINGTON, MA 01803

LYRECO (HONG KONG) CO. LTD.
6/F YUEN FAT WHARF AND GODOWN, 1 FA
CHEUNG SHA WAN,   HONG KONG

LYTRON, INC.
55 DRAGON COURT
WOBURN, MA 01801

M & M ELECTRICAL SUPPLY CO.
17 LOWELL STREET
NASHUA, NH 03060

M & M GLASS BLOWING CO., INC.
2 TOWNSEND WEST, UNIT 11A
NASHUA, NH 03063
```

GTAT Matrix

M & S LOGISTICS, INC.
PO BOX 128
CANDIA, NH 03034-0128

M & S TRAILERS, INC.
PO BOX 128
PO BOX 128
CANDIA, NH 03034-0128

M CULINARY CONCEPTS LLC
20645 N 28TH STREET
PHOENIX, AZ 85050

M&H ADVISORS, LLC
C/O WILLIAM GRAVES
525 MIDDLEFIELD RD, SUITE 250
MENLO PARK, CA 94025

M.A. OLSON CO. INC.
UNIT E-2, 461 BOSTON ST.
TOPSFIELD, MA 01983

M.A. SELMON COMPANY, INC.
40 HATHAWAY DRIVE
STRATFORD, CT 06615

M2 TECHNOLGIES,INC
460 TOTTEN POND ROAD
WALTHAM, MA 02451

MABBETT & ASSOCIATES, INC.
5 ALFRED CIRCLE
BEDFORD, MA 01730

MAC AUTOMATION CONCEPTS
1760 KILKENNY COURT
WOODSTOCK, IL 60098

MAC PACKAGING COMPANY, INC.
125 W. GEMINI DR., SUITE E-4
TEMPE, AZ 85283

MACCABEE INDUSTRIAL INC
113 WATER STREET
BELLE VERNON, PA 15012

MACCORMACK PLUMBING, INC.
17 BRIDGE STREET, SUITE 203
BILLERICA, MA 01821

MACDIARMID MACHINE CORP
7 PERRY WAY
NEWBURYPORT, MA 01950

MACDONALD, THARE
39 MIDDLESEX AVE
READING, MA 01867

MACHA, ALFREDO
3014 W 111TH PLACE
WESTMINSTER, CO 80031

GTAT Matrix

MACHEN INTERNATIONAL, LTD.
BF-3, #14, LANE 609, CHUNG-HSIN RD,
SANCHUNG,   TAIWAN, PROVINCE OF CHINA

MACHINE PARTS CORPORATION
150 CORLISS STREET
PROVIDENCE, RI 02904

MACHINE SOLUTIONS, INC
286 RAYMOND ROAD
CANDIA, NH 03034

MACHINED CERAMICS, INC.
629 N. GRAHAM STREET
BOWLING GREEN, KY 42101

MACHINED GLASS SPECIALIST
245 HIAWATHA TRAIL
SPRINGBORO, OH 45066

MACIEL, ABRAHAM
3444 W. BELMONT AVE
PHOENIX, AZ 85051

MACRO MFG. CO.
9625 N RAMSEY BLVD.
PORTLAND, OR 97203

MAD CAP SOFTWARE, INC.
7777 FAY AVENUE, SUITE 100
LA JOLLA, CA 92037

MAGALLANEZ, IGNACIO
8963 E. AMBER SUN WAY
GOLD CANYON, AZ 85118

MAGANA, SALVADOR
9926 E. DIAMOND AVE
MESA, AZ 85208

MAGNAFLUX, A DIVISION OF IL TOOL WO
3624 W. LAKE AVENUE
GLENVIEW, IL 60026

MAGNAFLUX, A DIVISION OF IL TOOL WO
PO BOX 75514
CHICAGO, IL 60675

MAGNA-POWER
C/O H.G.ASSOCIATES
81 FULTON STREET
BOONTON, NJ 07005

MAGNETIC PRODUCTS, INC.
683 TOWN CENTER DRIVE
HIGHLAND, MI 48357

MAGNETIC SEAL CORP.
365 MARKET STREET
P.O. BOX 445
WARREN, RI 02885

MAHL, KARL

GTAT Matrix

12549-D POST GROVE
ST. LOUIS, MO 63146

MAI, THUONG
8 MAPLE ST
LYNN, MA 01904

MAIN SOURCE, INC.
14 CELINA AVENUE, UNIT #16
NASHUA, NH 03063

MAINE & ASMUS
100 MAIN STREET, SUITE 3
NASHUA, NH 03060

MAINE DESIGN & ENGINEERING LLC
16 LONGWOOD DRIVE
PORTLAND, ME 04102

MAINE MACHINE PRODUCTS CO
79 PROSPECT AVENUE
SOUTH PARIS, ME 04281

MAINE OXY/SPEC AIR
22 ALBISTON WAY
AUBURN, ME 04210

MAINE TECHNICAL SOURCE
110 WINN STREET
WOBURN, MA 01801

MAINE, CERNOTA & RARDIN
547 AMHERST STREET, 3RD FLOOR
NASHUA, NH 03063

MAINE, JENNIFER
867 E HEARNE WAY
GILBERT, AZ 85234

MAINTENANCE CONNECTION, INC.
1477 DREW AVE., SUITE 103
DAVIS, CA 95616

MAINTENANCE RESELLER COPORATION
400 WEST CUMMINGS PARK
WOBURN, MA 01801

MAJOR, LINDSEY & AFRICA, LLC
PO BOX 49210
SAN JOSE, CA 95161

MAKING STRIDES AGAINST
BREAST CANCER - NASHUA
TWO COMMERCE DRIVE SUITE 110
BEDFORD, NH 03110-5913

MAKING YOUR MARK
121 LIBERTY STREET
QUNICY, MA 02169

MALCOM CO., INC
1676 EAST MAIN ROAD
PORTSMOUTH, RI 02871

GTAT Matrix

MALEN, RICHARD
14 TROTTING PARK ROAD
TYNGSBORO, MA 01879

MALISSIA ALLARD-AKL
14 WELLINGTON ST.
METHUEN, MA 01844

MALONEK, ROSS
DBA ROSS MACHINING
8855 EAST 500 SOUTH
UPLAND, IN 46989-9463

MALTBY ELECTRIC SUPPLY
336 SEVENTH ST.
SAN FRANCISCO, CA 94103

MANAGEMENT RECRUITERS OF
PORTLAND, INC
2020 LLOYD CENTER
PORTLAND, OR 97232

MANALO JR, JAIME
581 S PEPPERTREE DR
GILBERT, AZ 85296

MANALO, JESSUS
3719 E INVERNESS AVE, #109
MESA, AZ 85206

MANALO, MARK
21192 S 187TH ST
QUEEN CREEK, AZ 85142

MANCHESTER MONARCHS HOCKEY CLUB
555 ELM STREET
MANCHESTER, NH 03101

MANCO, INC.
870 K NAPA VALLEY CORP WAY
NAPA, CA 94558

MANDIANT, LLC
FIREEYE, INC. & SUBSIDIARIES
24 WEST 40TH STREET, 9TH FLOOR
NEW YORK, NY 10018

MANDIANT, LLC
FIREEYE, INC. & SUBSIDIARIES
3218 MILL ROAD, SUITE 500
ALEXANDRIA, VA 22314

MANN, KEITH
125 N. 22ND PLACE, #60
MESA, AZ 85213

MANNHEIMER SWARTLING
NORRLANDSGATAN 21, BOX 1711
STOCKHOLM,  111 87 SWEDEN

MANPOWER
21271 NETWORK PLACE

GTAT Matrix

CHICAGO, IL 60673-1212

MANUFAB
1775 S. 1ST STREET, 66B
SAN JOSE, CA 95112

MANUFACTURERS RUBBER & SUPPLY
7B COMMERCIAL DRIVE
BRENTWOOD, NH 03833

MANZ AG
STEIGAECKERSTRASSE 5
REUTLINGEN,  72768 GERMANY

MANZ AUTOMATION SPAIN, S.L.
AVA. DE CASTILLA, 2, EDIFICI EUROPA
SAN FERNANDO DE HENARES,  28830 SPAIN

MANZ CHINA SUZHOU LTD.
ATTN CHIEF FINANCIAL OFFICER
NO. 405 JIALINGJIANG ROAD
SUZHOU NEW DISTRICT
JIANGSU PROVINCE,  215153 CHINA

MANZ CHINA SUZHOU LTD.
NO. 405 JIALINGJIANG ROAD
SUZHOU NEW DISTRICT,  215153 CHINA

MAPLE SERVICE
PLUMBING, HEATING & AIR
327 OHAIR COURT, SUTIE F
SANTA ROSA, CA 95407

MAR COR PURIFICATION, INC.
160 STEADMAN ST.
LOWELL, MA 01851

MAR COR PURIFICATION, INC.
4450 TOWNSHIP LINE RD., PO BOX 1429
SKIPPACK, PA 19474

MARATHON RUNNER
COURIER SERVICE, INC.
3210 COFFEY LN., SUITE A
SANTA ROSA, CA 95403-1924

MAR-BAL PULTRUSION, INC.
38310 APOLLO PARKWAY
WILLOUGHBY, OH 44094

MARCH OF DIMES
643 GRAND AVENUE, SUITE B
BILLINGS, MT 59101

MARCHAND, RONALD
30 SWEET ST
DANVILLE, NH 03819

MARCHION, BOB
33907 N BARBARA DRIVE
QUEEN CREEK, AZ 85142

MARCI F. SHAFFER

GTAT Matrix

40 SILVER HILL, UNIT 6
NATICK, MA 01760

MARCO POLO HONGKONG HOTEL
3 CANTON ROAD
TSIMSHATSUI, KOWLOON,   HONG KONG

MARCO RUBBER & PLASTIC PRODUCT
35 WOODWORKERS WAY
SEABROOK, NH 03874

MARCO RUBBER & PLASTIC PRODUCT
PO BOX 1150
SEABROOK, NH 03874

MARCUM LLP
555 LONG WHARF DRIVE
NEW HAVEN, CT 06511

MAR-DUSTRIAL SALES
4865 N. LAGOON AVENUE
PORTLAND, OR 97217

MARELCO POWER SYSTEMS, INC.
327 CATRELL DRIVE
HOWELL, MI 48843

MARELCO POWER SYSTEMS, INC.
4200 OAKLEYS COURT
RICHMOND, VA 23223

MARGERET HALL
74 STOW STREET
WALTHAM, MA 02453

MARIAH DAYE MCCARTHY SCHOLARSHIP
FOUNDATION
PO BOX 66
BUTTE, MT 59701

MARING, MATTHEW
PO BOX 14
WINDSOR, CA 95492

MARITECH, LLC
100 POWDERMILL ROAD NO. 341
ACTON, MA 01720

MARITIME DELIVERY SERVICES INC
2633 CAMINO RAMON, SUITE 400
SAN RAMON, CA 94583

MARIZCO LANDSCAPE MANAGEMENT
PO BOX 8160
SANTA ROSA, CA 95407

MARJON CERAMICS INC
426 W ALTURAS ST
TUCSON, AZ 85705

MARK CARR
PO BOX 68
138 SCHOOL POND ROAD

GTAT Matrix

DANBURY, NH 03230

MARK KNIGHT
18016 PARKLAND DRIVE
SHAKER HEIGHTS, OH 44122

MARK WILE
24 LOCHSLEA ST.
LITTLETON, MA 01460

MARKEM-IMAJE CORPORATION
150 CONGRESS STREET
KEENE, NH 03431

MARKEM-IMAJE CORPORATION
PO BOX 3542
BOSTON, MA 02241-3542

MARKETING EAST
171 N MAIN ST
MIDDLETON, MA 01949

MARKETING TECHNOLOGIES GROUP
55 BROAD STREET, 10TH FL
NEW YORK, NY 10004

MARKETPALCE MEDIA
1206 WEST KENT AVENUE
MISSOULA, MT 59801

MARKS, RANDY
429 E NAVAJO TRL
SAN TAN VALLEY, AZ 85143

MARSH S.P.A.
PALAZZO CARDUCCI VIA OLONA 2
MILAN,  20123 ITALY

MARSHALL WOLF AUTOMATION
923 SOUTH MAIN
ALGONQUIN, IL 60102

MARSHALL, GERSTEIN & BORUN LLP
233 SOUTH WACKER DRIVE
6300 WILLIS TOWER
CHICAGO, IL 60606-6357

MARSICO, JOSEPH SR.
12 BROOK DRIVE
OCEAN, NJ 07712

MARTINAGE, TODD R.
2 HOMESTEAD COURT
LITCHFIELD, NH 03052

MARTINDALE ASSOCIATES, INC.
WARD HILL INDUSTRIAL PARK
65 AVCO ROAD, UNIT M
HAVERHILL, MA 01835

MARTINEK, LAUREL
1739 W PERSHING AVE
PHOENIX, AZ 85029

GTAT Matrix

MARTINEZ, CARLOS
161 W. MORALES ST
CHANDLER, AZ 85225

MARTINEZ, CYRUS BENJAMIN
3109 E SAN JUAN AVE
PHOENIX, AZ 85016

MARTINEZ, DIANA
759 E TORTOISE TRAIL
SAN TAN VALLEY, AZ 85143

MARTINEZ, LISA
22744 E CARLA VISTA DR
MESA, AZ 85212

MARVELL PLATE GLASS
141 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

MARYBOY, LIONEL
1304 S. 105TH PLACE, #3042
MESA, AZ 85209

MASCIARI, DAVID
44 MAIN ST, UNIT 302
STONEHAM, MA 02180

MASON BOX COMPANY
PO BOX 129
NORTH ATTLEBORO, MA 02761-3210

MASON, JODIE
6416 LOWER MILLER CREEK ROAD
MISSOULA, MT 59803

MASS CRANE & HOIST SERVICES, INC.
72 PROGRESS AVENUE
TYNGSBORO, MA 01879

MASS HIGH TECH
529 MAIN STREET, SUITE 602
BOSTON, MA 02129

MASS MATERIALS RESEARCH
PO BOX 810
WEST BOYLSTON, MA 01583

MASSACHUSETTS DEPARTMENT OF
TRANSPORTATION-RMV DIVISION
PO BOX 55889
BOSTON, MA 02205-5889

Massachusetts Dept of Revenue
Attn Bankruptcy Unit
100 Cambridge St
7th Fl
Boston, MA 02114

MASSACHUSETTS DEPT OF REVENUE
PO BOX 7005
BOSTON, MA 02204

GTAT Matrix

MASSACHUSETTS INSTITUTE OF TECHNOLO
77 MASSACHUSETTS AVENUE
CAMBRIDGE, MA 02139

MASSACHUSETTS PORT AUTHORITY
P.O. BOX 3471
BOSTON, MA 02241

MASSACHUSETTS STATE ATTORNEYS GENERAL
1 ASHBURTON PLACE
BOSTON, MA 02108-1698

MASSENGILL, MATTHEW E.
D/B/A CAL OAK ASSETS LLC
3 UPPER VINTAGE
LAGUNA NIGUEL, CA 92677

MASSENGILL, MATTHEW E.
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

MASS-VAC
PO BOX 359
247 RANGEWAY ROAD
NORTH BILLERICA, MA 01862-0359

MASS-VAC, INC.
247 RANGEWAY ROAD
P.O. BOX 359
NORTH BILLERICA, MA 01862-0359

MASTCO INC.
716 NEWMAN SPRINGS ROAD
LINCROFT, NJ 07738

MASTER DISTRIBUTORS
P.O. BOX 512639
LOS ANGELES, CA 90051-0639

MASTER LINK FENCE CO.
98 LAKE SHORE ROAD
MANCHESTER, NH 03105

MATCHWARE, INC.
311 S. BREVARD AVE.
TAMPA, FL 33606

MAT-CS
16200 WHITE CREEK CV
AUSTIN, TX 78717

MATERIAL INSTALLATIONS, INC
47 DEPOT ST
MERRIMACK, NH 03054

MATERIAL TESTING TECHNOLOGY
420 HARVESTER COURT
WHEELING, IL 60090

MATERIALS DIAGNOSTICS
2 TURNBERRY LANE
LOUDONVILLE, NY 12211

GTAT Matrix

MATERIALS INTERNATIONAL
PO BOX 1419
FLORENCE, MT 59833

MATERIALS RESEARCH FURNACES INC
RT 28 & LAVOIE DRIVE
SUNCOOK, NH 03275

MATHESON TRI-GAS
1666 KEYSTONE DRIVE
MONTGOMERYVILLE, PA 18936

MATHESON TRI-GAS INC
6775 CENTRAL AVENUE
NEWARK, CA 94560

MATHESON TRI-GAS, INC.
DEPT. LA 23793
PASADENA, CA 91185-3793

MATHIEU, JUNIOR
5605 235TH DR
BUCKEYE, AZ 85326

MATHWORKS INC. THE
PO BOX 845428
BOSTON, MA 02284-5428

MATSUSADA PRECISION INC.
2570 N. FIRST STREET SUITE 200
SAN JOSE, CA 95131

MATT HAYS
3229 RIVERCROSSING PLACE
ST. CHARLES, MO 63301

MATTER, FRANK
747 E. LINDA LANE
CHANDLER, AZ 85225

MATTHEW E. MASSENGILL
D/B/A CAL OAK ASSETS LLC
3 UPPER VINTAGE
LAGUNA NIGUEL, CA 92677

MATTHEW SINGER
415 EAST MAIN STREET
MARION, VA 24354

MATTSON, MARK T.
409 BEVERLY AVENUE
MISSOULA, MT 59801

MAUREAL, CESAR
2143 NECTARINE CT
SANTA ROSA, CA 95404

MAX SOFTWARE / EXACT
7701 YORK AVE S, SUITE 350
MINNEAPOLIS, MN 55435

MAX ULTIMATE FOOD

```
                                GTAT Matrix
101 HAMPDEN STREET
ROXBURY, MA 02119

MAXIMS CATERERS LTD.
16/F., SOMERSET HOUSE, TAIKOO PLACE
HONG KONG,   HONG KONG

MAXWELL, DAVID
65 ATHOL STREET
ALLSTON, MA 02134

MAY,KWOK MI YI
FLAT F,46/F,BLOCK 6, YOHO MIDTOWN
YUEN LONG,   HONG KONG

MAYER BROWN JSM
16TH-19TH FLOORS, PRINCES BUILDING
HONG KONG,   HONG KONG

MAYHEM YOUTH ROBOTICS
MILFORD SCHOOL DISTRICT
89 STABLE ROAD
MILFORD, NH 03055

MAYOL, PEDRO
14413 N. 91ST ST
SCOTTSDALE, AZ 85260

MAYR CORP
4 NORTH STREET, SUITE 300
WALDWICK, NJ 07463

MAYWEATHER, SAMUEL
945 W. BROADWAY, #1083
MESA, AZ 85210

MAZIK MEDIA
38 MILLER AVENUE, SUITE 9
MILL VALLEY, CA 94941

MBT SYSTEMS LTD.
ATTN PETER PAULI, CHIEF EXECUTIVE OFFICER
309 ROUTE 94
COLUMBIA, NJ 07832

MBT SYSTEMS LTD.
309 ROUTE 94
COLUMBIA, NJ 07832

MC AIRFREIGHT, INC.
101 SKINNER INDUSTRIAL DR.
ST. CHARLES, MO 63301

MCAFEE, INC.
PO BOX 60157
LOS ANGELES, CA 90060-0157

MCCALMONT ENGINEERING
1624 DELL AVE
CAMPBELL, CA 95008

MCCANN & MCCANN
89 NEWBURY ST. #302
```

GTAT Matrix

DANVERS, MA 01923

MCCARTHY BUILDING CO. INC.
1341 N. ROCK HILL ROAD
ST. LOUIS, MO 63124

MCCARTHY, ERIN
3 COTE DR
PELHAM, NH 03076

MCCLAY, CHRISTOPHER
8500 E SOUTHERN AVE, LOT 98
MESA, AZ 85209

MCCLELLAND, JOSEPH
1501 N. DREW ST
MESA, AZ 85201

MCCONKIE, DAVID
304 SPRINGDALE STREET
SEBASTOPOL, CA 95472

MCCUAIG, SHAUNA
388 LITTANY LN
CHESTERFIELD, MO 63017

MCCUE CORPORATION
35 CONGRESS STREET
SALEM, MA 01970

MCCULLOUGH, JULIA A.
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

MCDANEL ADVANCED CERAMIC TECH
510 NINTH AVENUE
BEAVER FALLLS, PA 15010

MCDANEL ADVANCED CERAMIC TECH
P.O. BOX 76601
CLEVELAND, OH 44101-6500

MCDANEL ADVANCED CERAMIC TECHNOLOGI
510 NINTH AVENUE
BEAVER FALLLS, PA 15010

MCDEARMON, STACY
6504 E. VIRGINIA ST
MESA, AZ 85215

MCDERMOTT WILL & EMERY LLP
LOCKBOX - NEW YORK
P.O. BOX 7247-6755
PHILADELPHIA, PA 19170-6755

MCDONALD, LARRY
1250 W. GROVE PARKWAY #1078
TEMPE, AZ 85283

MCDONALD, MICHAEL
1990 WEST WRANGLER WAY
SAN TAN VALLEY, AZ 85142

```
                              GTAT Matrix
MCDONNELL, DODD
3740 S SIGNAL BUTTE RD
MESA, AZ 85212


MCDONOUGH, BRIAN
42 DEPOT ST
WESTFORD, MA 01886


MCELROY TRANSLATION CO.
910 WEST AVENUE
AUSTIN, TX 78701


MCEWEN, JOHN A.
144 FAIRVIEW CT
UKIAH, CA 95482


MCGARRAN, MICHAEL
7231 E DEWAN
MESA, AZ 85208


MCGILL HOSE & COUPLING INC.
41 BENTON DRIVE
EAST LONGMEADOW, MA 01028


MCGRIFF, ERIC
600 S. DOBSON RD, UNIT 86
MESA, AZ 85202


MCGUIRE, TODD
146 FLOWING BROOK RD
FARMINGTON, NH 03835


MCHS PROJECT GRAD
6975 MONTECITO BLVD
SANTA ROSA, CA 95409


MCI
PO BOX 371838
PITTSBURGH, PA 15250


MCI (CAMBRIDGE LTD)
SAXON WAY IND ESTATE
MELBOURN ROYSTON
HERTFORDSHIRE,  SG8 6DN UNITED KINGDOM


MCI COMM SERVICE
22001 LOUDON COUNTRY PKWY
ASHBURN, VA 20147


MCI COMM SERVICE
PO BOX 660794
DALLAS, TX 75266-0794


MCINTYRE, KARL
2217 W TANNER RANCH RD
QUEEN CREEK, AZ 85142


MCKAY MAINTENANCE
904 DIXON AVE
MISSOULA, MT 59801


MCKAY, MARK
887 WENDY LANE
```

GTAT Matrix

PETALUMA, CA 94952

MCKINLEY, JASON E.
8088 SUNFLOWER DRIVE
COTATI, CA 94931

MCKINNEY, CATHY
3 HYDE PARK CT, PO BOX 870
LONDONDERRY, NH 03053

MCKINNEY, JOHN
21140 E CAMACHO RD
QUEEN CREEK, AZ 85142

MCLANE, GRAF, RAULERSON
PO BOX 326
900 ELM STREET
MANCHESTER, NH 03105

MCMASTER CARR
600 NORTH COUNTY LINE ROAD
ELMHURST, IL 60126

MCMASTER-CARR
P.O. BOX 7690
CHICAGO, IL 60680-7690

MCMASTER-CARR SUPPLY CO.
473 RIDGE ROAD
DAYTON, NJ 08810

MCMASTER-CARR SUPPLY CO.
PO BOX 7690
CHICAGO, IL 60680-7690

MCMILLAN, JOSEPH
10001 W CROWN KING RD
TOLLESON, AZ 85353

MCMURTRY, TAMMY
13625 S 48TH ST, APT 2178
PHOENIX, AZ 85044

MCNAMARA/SALVIA, INC
101 FEDERAL STREET, 11TH FLOOR
BOSTON, MA 02110

MCPHERSON CORPORATION
7A STUART ROAD
CHELMSFORD, MA 01824

MCPHERSON INC.
7-A STUART ROAD
CHELMSFORD, MA 01824

MCQUAY INTERNATIONAL
13600 INDUSTRIAL PARK BLVD.
PLYMOUTH, MN 55441

MCROBERTS PROTECTIVE AGENCY, INC.
46 THROCKMORTON STREET
FREEHOLD, NJ 07728

GTAT Matrix

MCSHANE INC.
3633 TRAILS END DRIVE
MEDINA, OH 44256

MDC VACUUM PRODUCTS, LLC
P.O. BOX 7676
SAN FRANCISCO, CA 94120-7676

MDC VACUUM PRODUCTS, LLC.
23842 CABOT BOULEVARD
HAYWOOD, CA 94545

MDM SUPPLY, INC.
4520 MAJESTIC DRIVE
MISSOULA, MT 59808

MEAD OBRIEN, INC.
10800 MIDWEST INDUSTRIAL BLVD
ST. LOUIS, MO 63132

MEASUREMENT COMPUTING CORP.
10 COMMERCE WAY, SUITE 1008
NORTON, MA 02766

MEASURENOW
1265 RESEARCH BLVD.
ST. LOUIS, MO 63132

MECHANICAL PRODUCTS SOUTHWEST, INC
2620 E ROSE GARDEN LANE, SUITE 1
PHOENIX, AZ 85050-4602

MECH-LINE SERVICES LLC
740 E FLYNN LANE
PHOENIX, AZ 85014

MECO EQUIPMENT ENGINEERS B.V.
MARCONILAAN 2
MARCONILAAN 2,  5150 DR NETHERLANDS

MECS TECH CO., LTD.
15-19, SAMJEONG-DONG, OJEONG-GU
BUCHEON-SI, GYEONGGI-DO,  421-808 KOREA, REPUBLIC OF

MEDE, MATT
5754 TRAILWOOD DRIVE
SANTA ROSA, CA 95403

MEDE, MATTHIAS
5754 TRAILWOOD DRIVE
SANTA ROSA, CA 95404

MEDE, MATTHIAS W.
5754 TRAILWOOD DRIVE
SANTA ROSA, CA 95404

MEDE, PATRICIA
5754 TRAILWOOD DRIVE
SANTA ROSA, CA 95404

MEDIANT COMMUNICATIONS LLC
17 STATE ST., 7TH FLOOR
NEW YORK, NY 10004

GTAT Matrix

MEDIT INCORPORATED
96 SHERBROOK STREET
WINNIPEG, MB R3C 2B3 CANADA

MED-ONE OF TENNESSEE PC
1220 VOLUNTEER PARKWAY
BRISTOL, TN 37620

MEGGITT (MARYLAND), INC.
20511 SENECA MEADOWS PARKWAY
GERMANTOWN, MD 20876

MEI WET PROCESSING SYSTEMS AND SERV
3838 WESTERN WAY NE
ALBANY, OR 97321

MEIER VAKUUMTECHNIC GMBH
VENNWEG 18
BOCHOLT,  46395 GERMANY

MEIKLE AUTOMATION
400 TRABOLD DRIVE
ROCHESTER, NY 14624

MEISTER ABRASIVES USA
201 CIRCUIT DRIVE
NORTH KINGSTON, RI 02852

MELANSON CO. INC., THE
353 WEST STREET
KEENE, NH 03431

MELIOR TECHNOLOGY, INC.
ATTN MICHAEL MELNICK
1800 2ND STREET
BERKELEY, CA 94710

MELLER OPTICS INC
PO BOX 6001
120 CORLISS STREET
PROVIDENCE, RI 02940

MELLES GRIOT OPTICS SYSTEMS
55 SCIENCE PARKWAY
ROCHESTER, NY 14620

MELLON BANK
PO BOX 360857
PITTSBURGH, PA 15250

MELS FUNWAY PARK, LLC
454 CHARLES BANCROFT HWY
LITCHFIELD, NH 03052

MEMC ELECTRONIC MATERIALS SPA
VIA NOZIONALE 59
MERANO,  39012 ITALY

MEMC PASADENA, INC.
PO BOX 2012
3000 NORTH SOUTH STREET
PASADENA, TX 77503

GTAT Matrix

MEMPHIS CRATERS AND FREIGHTERS
PO BOX 30995
MEMPHIS, TN 38130

MERCER
PO BOX 13793
NEWARK, NJ 07188-0793

MERIDIAN CONSULTING INTL, LLC
920 W. MADISON STREET
CHICAGO, IL 60607

MERIDIAN LAND SERVICES, INC
PO BOX 118
MILFORD, NH 03055

MERLUZZO, BARTOL
12 BECKETT STREET
PEABODY, MA 01960

MEROFORM INDIA PVT. LTD.
A-204, SARITA VIHAR
NEW DELHI,  201301 INDIA

MERRILL COMMUNICATIONS LLC
CM-9638
ST PAUL, MN 55170

MERRILL CORPORATION
350 S. GRAND AVENUE
LOS ANGELES, CA 90071

MERRIMAC INDUSTRIAL SALES
WARD HILL INDUSTRIAL PARK
111 NECK ROAD
HAVERHILL, MA 01835

MERRIMACK CHAMBER OF COMMECE
301 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

MERRIMACK FIRE DEPT
PO BOX 488
MERRIMACK, NH 03054

MERRIMACK FIRE RESCUE
432 DW HIGHWAY
MERRIMACK, NH 03054

MERRIMACK JEWELERS
SHAWS PLAZA
356 D.W. HIGHWAY
MERRIMACK, NH 03054

MERRIMACK POLICE DEPARTMENT
31 BABOOSIC LAKE ROAD
MERRIMACK, NH 03054

MERRIMACK PROFESSIONAL FIRE
FIGHTERS
PO BOX 488
MERRIMACK, NH 03054

GTAT Matrix

MERRIMACK SCHOOL DISTRICT
36 MCELWAIN STREET
MERRIMACK, NH 03054

MERRIMACK STONE INDUSTRIES
7 WEBB DRIVE
MERRIMACK, NH 03054

MERRIMACK TEN PIN CENTER
PO BOX 63
63 698 DANIEL WEBSTER HIGHWAY, PO B
MERRIMACK, NH 03054

MERRIMACK VILLAGE DISTRICT
TWO GREENS POND ROAD
MERRIMACK, NH 03054

MERRITT PRECISION TECHNOLOGY, INC.
1080 CLASSIC ROAD
APEX, NC 27539

MERSEN SCOTLAND HOLYTOWN LTD
11 WOODSIDE,EUROCENTRAL
HOLYTOWN,  ML1 4XL UNITED KINGDOM

MERSEN USA BN CORP.
BAY CITY BRANCH
900 HARRISON STREET
BAY CITY, MI 48706

MERSEN USA GREENVILLE - MI CORP
712 INDUSTRIAL PARK DR., PO BOX 637
GREENVILLE, MI 48838-9984

MERSEN USA GREENVILLE MI CORP
PO BOX 7247-6213
PHILADELPHIA, PA 19170.6213

MERSEN USA MIDLAND MI INC.
2927 E VENTURE DRIVE
MIDLAND, MI 48640

MERSEN USA MIDLAND-MI INC.
P.O. BOX 7247-6225
PHILADELPHIA, PA 19170-6225

MESA, VICTOR
1543 W PACIFIC DR
GILBERT, AZ 85233

MESSE DRESDEN GMBH
MESSERING 6
DRESDEN,  01067 GERMANY

MESSE MUNCHEN GMBH
MESSEGELANDE
MUNCHEN,  81823 GERMANY

MESTA ELECTRONICS, INC.
11020 PARKER DRIVE
NORTH HUNTINGDON, PA 15642

GTAT Matrix

METAL FLEX
WELDED BELLOWS NEVADA INC.
1455 GREG STREET
SPARKS, NV 89431

METAL FLEX WELDED BELLOWS, INC
METAL FLEX NAVADA INC.
1455 GREG STREET
SPARKS, NV 89431

METAL POWDER INDS. FED.
CONFERENCE REGISTRATION
105 COLLEGE RD., EAST
PRINCETON, NJ 08540-6692

METAL SAMPLES COMPANY
PO BOX 8
152 METAL SAMPLES RD., PO BOX 8
MUNFORD, AL 36268

METAL SERVICE CENTER
7743 BELL ROAD
WINDSOR, CA 95492

METAL TRONICS, INC.
126 MERRIMACK STREET
METHUEN, MA 01844

METALFX
200 N. LENORE AVENUE
WILLITS, CA 95490

METALLIC FUSION INC
15 MILL STREET
DANVERS, MA 01923

METALLURGICAL SUPPLY CO., INC.
9137 SPRING BRANCH DR., #303
HOUSTON, TX 77080

METALWORKS OF MONTANA, INC.
PO BOX 10
MISSOULA, MT 59806

METFAB ENGINEERING, INC.
332 JOHN DIETSCH BOULEVARD
ATTLEBORO FALLS, MA 02763

METHODS MACHINE TOOLS, INC
64 UNION AVENUE
SUDBURY, MA 01776

METHODS MACHINE TOOLS, INC
PO BOX 382
SUDBURY, MA 01776

METL
2040 W. QUAIL AVENUE
PHOENIX, AZ 85027

METRIC & MULTI STANDARD COMP.
120 OLD SAWMILL RIVER ROAD
HAWTHORNE, NY 10532

GTAT Matrix

METRIC SCREW & TOOL, CO.
9 LAKE STREET
WAKFIELD, MA 01880

METRICON CORPORATION
12 NORTH MAIN STREET
PENNINGTON, NJ 08534

METRICON CORPORATION
PO BOX 63
PENNINGTON, NJ 08534

METRO EXPRESS LOGISTICS INC
825 F STREET, SUITE 600
WEST SACRAMENTO, CA 95605

METRO LIFT PROPANE
AMERIGAS PROPANE LP
11519 E APACHE TRAIL
APACHE JUNCTION, AZ 85120

METRO LIFT PROPANE
PO BOX 415
42 MAIN STREET
EPPING, NH 03042

METRO MEETING CENTER
6 NORTH MAIN STREET
WALLINGFORD, CT 06492

METRO SWIFT SPRINKLER CORP
PO BOX 3007
58R PULASKI STREET
PEABODY, MA 01960

METROLOGY RESOURCE CO.
3759 S. BALDWIN ROAD
LAKE ORION, MI 48359

METROPOLITAN ST. LOUIS SEWER DISTRI
2350 MARKET STREET
ST. LOUIS, MO 63103

METZGER, JULIE
4223 E SHEFFIELD AVE
GILBERT, AZ 85296

MEYER, ALEC
37 MAPLE WAY
SAN CARLOS, CA 94070

MG DESIGN ASSOCIATES CORP.
8778 100TH STREET
PLEASANT PRAIRIE, WI 53158

MICHAEL ALEXANDER
8 BEARSWOOD END, BEACONSFIELD
BUCKINGHAMSHIRE,  HP9 2NR UNITED KINGDOM

MICHAEL CONAWAY
C/O PEREGRINE GROUP, LLC
12 OLD MISSION ROAD

GTAT Matrix

ALISO VIEJO, CA 92656-1623

MICHAEL D. BURNS COMPANY, INC.
1277 N. 15TH STREET
SAN JOSE, CA 95112-1426

MICHAEL PAGE INTERNATIONAL
HONG KONG LTD.
SUITE 611, ONE PACIFIC PLACE, 88 QU
HONG KONG,   HONG KONG

MICHAEL PAGE INTERNATIONAL
SHANGHAI KERRY CENTRE
1515 NANJING ROAD WEST
SHANGHAI,  200040 CHINA

MICHAEL PAGE INTERNATIONAL, INC.
177 BROAD ST. 5TH FLOOR, SUITE 500
STAMFORD, CT 06901

MICHAEL PALMA
9202 S. CALLE AZTECA
GUADALUPE, AZ 95283

MICHAEL TRAVIS JANNELL
PO BOX 1862
MISSOULA, MT 59806

MICHAUD, KEITH
6 NOYES ROAD
DERRY, NH 03038

MICHELLE LANDO
197 BROOK STREET
CARLISLE, MA 01741

MICKELSON, CONSTANCE
601 S. ALMA SCHOOL RD, #332
MESA, AZ 85210

MICRO DICING SERVICES
780 MONTAGUE EXPRESSWAY, SUITE 303
SAN JOSE, CA 95131

MICRO ENGINEERING SOLUTIONS, LLC
102 CITY DEPOT ROAD
CHARLTON CITY, MA 01508

MICRO MECH INC.
12042 SE SUNNYSIDE ROAD # 582
CLACKAMAS, OR 97015

MICRO MECH INC.
33 TURNPIKE ROAD
IPSWICH, MA 01938

MICRO MOTION, INC.
7070 WINCHESTER CIRCLE
BOULDER, CO 80301

MICRO PRECISION CALIBRATION INC.
MICRO PRECISION TEST EQUIPMENT
22835 INUDSTRIAL PLACE

                                    GTAT Matrix
GRASS VALLEY, CA 95949

MICRO PRECISION CALIBRATION INC.
MICRO PRECISION TEST EQUIPMENT
2450 W 12TH STREET SUITE #1
TEMPE, AZ 85281

MICROBIZ SECURITY COMPANY
C/O TRANS PACIFIC NATL BANK
55 SECOND STREET STE 100
SAN FRANCISCO, CA 94105-4546

MICROCHEM CORP.
90 OAK STREET
NEWTON, MA 02464

MICRO-CHEM, INC.
2986 OAKMEAD VILLAGE COURT
SANTA CLARA, CA 95051

MICROCONNEX CORPORATION
34935 SE DOUGLAS ST. #110
SNOQUALMIE, WA 98065

MICROFLEX INC.
1800 N. U.S. HWY 1
ORMOND BEACH, FL 32174

MICROSCOPE DEPOT
392 WEST LARCH ROAD, BLDG 28
TRACY, CA 95304

MICROSENSE LLC
205 INDUSTRIAL AVE EAST
LOWELL, MA 01852

MICROSENSE LLC
PO BOX 4110
DEPARTMENT 1680
WOBURN, MA 01888-4110

MICROSOFT LICENSING, GP
6100 NEIL RD., STE 210
RENO, NV 89511

MICROSOFT WINDOWS VISTA PROF
ELI JOURNALS
DEPT 1380
DENVER, CO 80291

MICROTEST AG
SIHLEGGSTRASSE 23
WOLLERAU,  08832 SWITZERLAND

MICROTRAC, INC.
148 KEYSTONE DRIVE
MONTGOMERYVILLE, PA 18936

MICROVISION LABORATORIES, INC.
187 BILLERICA ROAD
CHELMSFORD, MA 01824

MICTROTRAC INC.

GTAT Matrix

148 KEYSTONE DRIVE
MONTGOMERYVILLE, PA 18936

MID RIVERS GLASSBLOWING, INC.
1205 HARVESTOWNE INDUSTRIAL DR.
ST. CHARLES, MO 63304

MID-AMERICA COFFEE SERVICE
618 South Boyle Ave.
ST. LOUIS, MO 63110

MID-CAPE RESTORATION
335 CAPE ROAD
HOLLIS CENTER, ME 04042

MIDDENDORF, NEIL
13141 ROUNDSTONE CT
ST. LOUIS, MO 63146

MIDDLESEX GASES & TECHNOL
PO BOX 490249
EVERETT, MA 02149

MIDDLESEX GASES & TECHNOLOGIES, INC
292 SECOND STREET
EVERETT, MA 02149

MIDDLESEX GASES & TECHNOLOGIES, INC
PO BOX 490249
EVERETT, MA 02149

MIDDLESEX GENERAL INDUSTRIES, INC.
6 ADELE ROAD
WOBURN, MA 01801

MIDDLETON & SHRULL
50 MALL ROAD, SUITE 205
BURLINGTON, MA 01803

MIDLAND MATERIALS RESEARCH, IN
PO BOX 186
2927 VENTURE DRIVE
MIDLAND, MI 48640

MIDLAND NATIONAL LIFE INSURANC
ONE MIDLAND PLAZA
SIOUX FALLS, SD 57193

MIDLAND PRECISION MACHINING, INC
4043 W. KITTY HAWK #1
CHANDLER, AZ 85226

MIDVALE INDUSTRIES, INC.
6310 KNOX INDUSTRIAL DR
ST. LOUIS, MO 63139

MIDWEST CURRENT TRANSFORMER
20526 330TH STREET
NEW PRAGUE, MN 56071

MIDWEST SPECIALTIES
851 INDUSTRIAL DR
WAPAKONETA, OH 45895

GTAT Matrix

MIDWEST TUNGSTEN SERVICE
7101 S. ADAMS ST, UNIT 6
WILLOWBROOK, IL 60527

MIDWEST TUNGSTEN SERVICE
7101 S ADAMS ST
WILLOWBROOK, IL 60527

MIDWEST VALVE & CONTROLS, INC.
1231 HANLEY INDUSTRIAL COURT
ST. LOUIS, MO 63144

MIELDS, CINDY
2911 E DRAGOON AVE
MESA, AZ 85204

MIKRON INFRARED INC
3301 LEONARD COURT
SANTA CLARA, CA 95054

MILA DISPLAYS INC.
1315B BROADWAY SUITE 108
HEWLETT, NY 11557

MILFORD AREA YOUTH HOMESCHOOLERS
ENRICHING MINDS
89 STABLE ROAD, TEAM 1519 MECH MAY
MILFORD, NH 03055

MILKY WHEY, THE
110 E.BROADWAY, SUITE 400
MISSOULA, MT 59802

MILLEA, BRIAN
18 HOWARD AVE
PEABODY, MA 01960

MILLENNIUM REAL ESTATE & MGMNT
PO BOX 17813
MISSOULA, MT 59808

MILLER ENGINEERING & TESTING, INC.
100 SHEFFIELD RD.
MANCHESTER, NH 03103

MILLER, LAURA
1131 E CHRISTOPHER ST
SAN TAN VALLEY, AZ 85140

MILLER, LESLEY
984 W. DESERT SEASONS DR
SAN TAN VALLEY, AZ 85143

MILLER, SEAN
8456 E KEATS AVE
MESA, AZ 85209

MILLER-STEPHENSON CHEMICAL CO
55 BACKUS AVE.
DANBURY, CT 06810-7328

MILLWORK ONE, INC.

GTAT Matrix

60 KENNEY DRIVE
CRANSTON, RI 02920

MILLYARD COMMUNICATIONS, INC.
55 SOUTH COMMERCIAL ST., 2ND FL.
MANCHESTER, NH 03101

MILNERS ANODIZING
MAXX/AMERICAN INDUSTRIAL INC.
3330 MCMAUDE PLACE
SANTA ROSA, CA 95407

MILNERS ANODIZING
3330 MCMAUDE PLACE
SANTA ROSA, CA 95407

MILTON CAT
100 QUARRY DRIVE
MILFORD, MA 01757

MILTON, DALE
3 DOLORES AVE
DERRY, NH 03038

MILTON, MARCELLE
2802 DROSTE RD
ST. CHARLES, MO 63301

MILVAC
5429 S. HEYREND DRIVE
IDAHO FALLS, ID 83402

MIMECAST NORTH AMERICA, INC.
203 CRESCENT STREET, STE 303
WALTHAM, MA 02453

MIMECAST NORTH AMERICA, INC.
STE 303 203 CRESCENT STREET
WALTHAM, MA 02453

MINARIK CORPORATION
56 LEONARD STREET, UNIT 8
FOXBORO, MA 02035

MINARIK CORPORATION
62303 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-1236

MINERAL SEAL CORP.
1832 S. RESEARCH LOOP
TUCSON, AZ 85710

MINING CITY MAGIC
1741 HARRISON AVE.
BUTTE, MT 59701

MINITAB, INC.
1829 PINE HALL ROAD
STATE COLLEGE, PA 16801-3008

MINNESOTA LIFE
PO BOX 64787
ST PAUL, MN 55164

GTAT Matrix

MINNESOTA REVENUE
MAIL STATION 1765
ST. PAUL, MN 55145-1765

MINNESOTA UI FUND
PO BOX 64621
ST. PAUL, MN 55164-0621

MINTEQ INTERNATIONAL INC.
PYROGENICS GROUP
640 N 13TH STREET
EASTON, PA 18042

MINTEQ INTERNATIONAL INC.
P.O. BOX 75164
CHARLOTTE, NC 28275-5164

MINTYALA, JAY
3440 RODEO RD
MISSOULA, MT 59803

MINUTEMAN CONTROLS
PO BOX 1559
7 FOSTER STREET
WAKEFIELD, MA 01880

MINUTEMAN CONTROLS, CO. INC.
PO BOX 1559
7 FOSTER STREET
WAKEFIELD, MA 01880

MIQ GLOBAL, LLC
32344 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0323

MIRAPRO CO., LTD.
109 CITYHOMES LANE
FOSTER CITY, CA 94404

MISSOULA AREA CHAMBER OF COMMERCE
PO BOX 7577
MISSOULA, MT 59807

MISSOULA BLUEPRINT
1613 SOUTH AVENUE WEST
MISSOULA, MT 59801

MISSOULA BOTTLING COMPANY INC.
339 INTERNATIONAL WAY
MISSOULA, MT 59808

MISSOULA COPY CENTER
2304 MCDONALD AVE
MISSOULA, MT 59801

MISSOULA DOWNTOWN ASSOCIATION
218 E. MAIN STREET, #C
MISSOULA, MT 59802

MISSOULA ECONOMIC PARTNERSHIP
2501 CATLIN PLAZA, SUITE 205
MISSOULA, MT 59801

GTAT Matrix

MISSOULA FIRE EQUIPMENT
2606 MURPHY
MISSOULA, MT 59808

MISSOULA FOOD BANK
219 SOUTH THIRD STREET WEST
MISSOULA, MT 59801-2523

MISSOULA OSPREY
412 W. ALDER STREET
MISSOULA, MT 59802

MISSOULA PARKING COMMISSION
128 W MAIN STREET
MISSOULA, MT 59802

MISSOULA TEXTILE SERVICES
111 EAST SPRUCE
MISSOULA, MT 59802

MISSOULAS OFFICE CITY
115 W. BROADWAY
MISSOULA, MT 59802

MISSOULIAN
PO BOX 8029
MISSOULA, MT 59807

MISSOURI DEPARTMENT OF REVENUE
PO BOX 840
JEFFERSON CITY, MO 65105-3365

Missouri Dept of Revenue
Attn Bankruptcy Unit
Harry S Truman State Office Building
301 W High St
Jefferson City, MO 65101

MISSOURI DEPT. OF REVENUE
PO BOX 3365
JEFFERSON CITY, MO 65105-3365

MISSOURI DIVISION OF EMPLOYMENT SEC
BOX 888
JEFFERSON CITY, MO 65102

MISSOURI STATE ATTORNEYS GENERAL
SUPREME CT. BLDG.
207 W. HIGH ST.
JEFFERSON CITY, MO 65101

MISUMI USA, INC
1717 PENNY LANE, STE# 200
SCHAUMBURG, IL 60172

MITCHELL INSTRUMENT COMPANY, INC.
1570 CHEROKEE STREET
SAN MARCOS, CA 92078

MITCHELL, CHRISTOPHER
11221 S 51ST ST, #2007
PHOENIX, AZ 85044

GTAT Matrix

MITCHELL, STEPHEN
9 CONNOLLY PLACE
BEVERLY, MA 01915

MIYACHI UNITEK CORPORATION
1820 S. MYRTLE AVE
MONROVIA, CA 91016

MJC MACHINE
2 W. OTTERSON STREET
NASHUA, NH 03060

MKS INSTRUMENTS (SHANGHAI) LTD.
WEST END OF THE 2ND FLOOR, NO.3 BUI
SHANGHAI,  201206 CHINA

MKS INSTRUMENTS, INC.
6 SHATTUCK ROAD
ANDOVER, MA 01810

MKS INSTRUMENTS, INC.
P.O. BOX 3553
BOSTON, MA 02241-3553

MKS INSTRUMENTS, INC..HPS PROD
16607 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ML SOLAR LLC
385 LAWNDALE AVENUE
CAMPBELL, CA 95008

MMCI, INC.
10 L.ARSEN WAY
NORTH ATTLEBORO, MA 02763

MMV LEASING GMBH
FERDINAND-SAUERBRUCH-STRABE 7
KOBLENZ,  56073 GERMANY

MOATES, ROBERT
751 E MULE TRAIN TRL
SAN TAN VALLEY, AZ 85143

MOBILCOM DEBITEL
POSTFACH 900449
ERFURT,  99107 GERMANY

MOCAP LLC
409 PARKWAY DRIVE
PARK HILLS, MO 63601

MODE INC.
7905 E. GREENWAY RD.
SCOTTSDALE, AZ 85260

MODERN ELECTRIC INC
35 BOCKES ROAD
HUDSON, NH 03051

MODERN HEAT INC
37 CAUSEWAY STREET

                              GTAT Matrix
GLOUCESTER, MA 01930

MODULAR SPACE LTD
2/F,WINSAN TOWER,98 THOMSON ROAD,WA
HONG KONG,   HONG KONG


MODWEST, INC.
110 E BROADWAY , SUITE 301
MISSOULA, MT 59802


MOFRAD, KAMRAN
643 W. 8TH AVE
MESA, AZ 85210


MOHAR TECH
7, LUMBINI SAMBHAJI PATH, NAUPADA
THANE,  400602 INDIA


MOK, JOEY
FLAT C, 6/F, COSTA COURT, DISCOVERY BAY, LANTAU ISLAND
HONG KONG


MOLE MAB ABRASIVES U.S.A. INC.
91 CAREY ROAD
QUEENSBURY, NY 12804


MOLINA, MARGARITO
9039 S CALLE CARLOS
GUADALUPE, AZ 85283


MOLLOY SOUND & VIDEO CONTRACTR
1200 SOUTH MAMMOTH ROAD
MANCHESTER, NH 03109


MOMENTIVE PERFORMANCE MATERIALS
22557 WEST LUNN ROAD
STRONGSVILLE, OH 44149


MOMENTUM TECHNOLOGIES INC
1507 BOETTLER ROAD
UNIONTOWN, OH 44685


MONA MOVAFAGHI, LAW OFFICES
PO BOX 808
SUITE 305 670 NORTH COMMERCIAL ST.
MANCHESTER, NH 03105-0808


MONADNOCK SPRING WATER
PO BOX 518
8 MANSUR ROAD
WILTON, NH 03086


MONICA VALVERDE
4259 E HARRISON
GILBERT, AZ 85295


MONOKROUSSOS, NICHOLAS A.
433 GROUSE COURT
BOZEMAN, MT 59718


MONSTER.COM
PO BOX 245024
MILWAUKEE, WI 53224

GTAT Matrix

MONTANA CHAMBER FOUNDATION
PO BOX 1162
HELENA, MT 59624-1162

MONTANA CHAMBER OF COMMERCE
PO BOX 1730
HELENA, MT 59624

MONTANA CRANE SERVICE
209 EAST CEDAR STREET
BOZEMAN, MT 59715

Montana Dept of Revenue
Attn Kim Davis
P.O. Box 7701
Helena, MT 59604-7701

MONTANA DEPT OF REVENUE
PO BOX 8021
CORPORATION TAX BUREAU
HELENA, MT 59604

MONTANA EMERGENT TECHNOLOGIES, INC.
160 W. GRANITE STREET
BUTTE, MT 59701

MONTANA HYDRAULICS, LLC
888 FLORENCE STREET
HELENA, MT 59601

MONTANA LOCK & SECURITY
PO BOX 455
MISSOULA, MT 59806

MONTANA SOCIETY OF CERTIFIED PUBLIC
ACCOUNTANTS
33 S. LAST CHANCE GULCH STE. 2B
HELENA, MT 59601

MONTANA STATE ATTORNEYS GENERAL
JUSTICE BUILDING
215 N. SANDERS
HELENA, MT 59620-1401

MONTANA STATE UNIVERSITY
JILL NEWMAN
PO BOX 173920
306 COBLEIGH HALL, PO BOX 173920
BOZEMAN, MT 59717

MONTANA STATE UNIVERSITY CHAPTER
OF AICHE
306 COBLEIGH HALL
BOZEMAN, MT 59717

MONTGOMERY & HANSEN,LLP
525 MIDDLEFIELD ROAD, SUITE 250
MENLO PARK, CA 94025

MONTGOMERY FINANCIAL
CONSULTING, LLC
1245 LONGMEADOW ROAD

GTAT Matrix

GARNET VALLEY, PA 19061

MONTGOMERY INVESTMENT TECH INC
2 RADNOR CORPORATE CENTER, STE 121
RADNOR, PA 19087

MONTOYA JR., DAVID
9908 MATEO COVE
AUSTIN, TX 78717

MONTOYA, ALEJANDRO
11991 W. BERKELEY RD
AVONDALE, AZ 85392

MONTOYA, DAVID
3118 E HOPE ST
MESA, AZ 85213

MONTOYA, SAMUEL
4235 N 35TH AVE, #32
PHOENIX, AZ 85017

MONTOYA, SAMUEL
4235 N. 35TH AVE
PHOENIX, AZ 85017

MOODY INTERNATIONAL INC.
24900 PITKIN ROAD SUITE 200
THE WOODLANDS, TX 77386

MOODY, CHRISTOPHER
PO BOX 25818
TEMPE, AZ 85285

MOOG COMPONENTS GROUP INC
1213 N. MAIN STREET
BLACKSBURG, VA 24060

MOOG COMPONENTS GROUP INC.
PO BOX 405228
ATLANTA, GA 30384-5228

MOORE & VANALLEN, PLLC
PO BOX 65045
100 NORTH TRYON STREET, SUITE 4200
CHARLOTTE, NC 28202-4003

MOORE INDUSTRIES, INC.
16650 SCHOENBORN ST.
SEPULVEDA, CA 91343-6196

MOORE, JAMES
30 DYSON DR
SALEM, NH 03079

MOORE, JASON
627 CUNARD DRIVE
NAPA, CA 94558

MOORE, KATHY
1302 E SAND DOLLAR CT
GILBERT, AZ 85234

GTAT Matrix

MOORE, KELLY
2406 W VIA RIALTO AVE
MESA, AZ 85202

MOORE, SUSANNE
10203 E. CALYPSO AVE
MESA, AZ 85208

MOORS, JOSEPH
11418 N. 39TH PLACE
PHOENIX, AZ 85028

MOQUIN, EMILY
104 NORTH PEPPERELL ROAD
HOLLIS, NH 03049

MOQUIN, PATRICK
104 N. PEPPERELL RD
HOLLIS, NH 03049

MOQUIN, PATRICK J.
104 NORTH PEPPERELL ROAD
HOLLIS, NH 03049

MORA, FELICITAS
1710 S GILBERT RD, APT 1215
MESA, AZ 85204

MORALES, JASON
600 CENTRAL AVE #149
RIVERSIDE, CA 92507

MORALES, REBECCA
44487 W. RHINESTONE RD
MARICOPA, AZ 85139

MORALES, ROBERTO
29677 N CANDLEWOOD DR
SAN TAN VALLEY, AZ 85143

MORALES, SAMMY
44487 W RHINESTONE RD
MARICOPA, AZ 85139

MORALEZ, MATTHEW
863 SOUTH 75TH STREET
MESA, AZ 85208

MORAN MASONRY
764 SALEM STREET
GROVELAND, MA 01834

MORAN, KEVIN
7 TIFFANY ROAD, APT #4
SALEM, NH 03079

MORELAND, JAMES A.
300 N.W. 88TH AVENUE
PORTLAND, OR 97229

MORENO, MARIO
31231 N LATIGO LANE
SAN TAN VALLEY, AZ 85143

GTAT Matrix

MORENO, MARK
1935 E. EL PARQUE DR
TEMPE, AZ 85282

MORENO, SAL
16840 S 164
GILBERT, AZ 85295

MORENO, VICKY
316 N IRONWOOD ST
MESA, AZ 85201

MORGAN ADVANCED CERAMICS INC.
MORGAN ADVANCED MATERIALS
4 PARK AVENUE
HUDSON, NH 03051

MORGAN ADVANCED CERAMICS, INC
P.O. BOX 402713
ATLANTA, GA 30384-2713

MORGAN AM&T
251 FORRESTER DRIVE
GREENVILLE, SC 29607

MORGAN INDUSTRIAL, INC
DBA OMEGA MORGAN RIGGING - OR, INC.
23810 NW HUFFMAN STREET
HILLSBORO, OR 97124

MORGAN STANLEY & CO LLC
ONE NEW YORK PLAZA, 41ST FLOOR
NEW YORK, NY 10004

MORGAN STANLEY & CO. INTERNATIONAL PLC
C/O MORGAN STANLEY BANK, N.A.
750 SEVENTH AVENUE, 29TH FLOOR
NEW YORK, NY 10019

MORGAN TECHNICAL CERAMICS
2425 WHIPPLE RD.
HAYWARD, CA 94544

MORGAN TECHNICAL CERAMICS
PO BOX 402713
ATLANTA, GA 30384-2713

MORIN, JOHNNY
2046 E, CRESCENT PLACE
CHANDLER, AZ 85249

MORNINGSIDE TRANSLATIONS
450 7TH AVENUE, SUITE 603
NEW YORK, NY 10123

MORRISON EXPRESS CO., LTD.
LEVEL 40, METROPLAZA TOWER 1
NO. 223 HING FONG ROAD
KWAI FONG,   HONG KONG

MORRISON EXPRESS CORP (USA)
230 MCCLELLAN HIGHWAY

GTAT Matrix

EAST BOSTON, MA 02128

MORRISON EXPRESS CORP.
431 EAST GRAND AVE. SOUTH
S. SAN FRANCISCO, CA 94080

MORRISON, MICHAEL
8850 E. POSADA AVE
MESA, AZ 85212

MORROW & CO., LLC
470 WEST AVENUE
STAMFORD, CT 06902

MOSHER TREE AND LANDSCAPE, INC.
15 AMHERST RD.
BEVERLY, MA 01915

MOSSBERG, DANIEL
13225 N FOUNTAIN HILLS BLVD, #357
FOUNTAIN HILLS, AZ 85268

MOTION INDUSTRIES (MA)
PO BOX 414444
BOSTON, MA 02241

MOTION INDUSTRIES, INC.
13724 SHORELINE COURT E.
EARTH CITY, MO 63045

MOTION INDUSTRIES, INC.
444 E. INDUSTRIAL PARK DRIVE, UNIT
MANCHESTER, NH 03109

MOTION INDUSTRIES, INC.
FILE 57463
LOS ANGELES, CA 90074-7463

MOTLAND, NORMAN
400 STORM LAKE RD
ANACONDA, MT 59711

MOTOR GRUPPE STICHT
BISMARCKSTR. 73-75
BAYREUTH,  95444 GERMANY

MOTOR SYSTEMS, INC.
501 TECHNE CENTER DRIVE, SUITE F
MILFORD, OH 45150

MOTT CORPORATION
84 SPRING LANE
FARMINGTON, CT 06032-3159

MOUNT HOPE GT CAPITAL, L
243 DANIEL WEBSTER HWY.
MERRIMACK, NH 03054

MOUNT JOY WIRE CORPORATION
1000 EAST MAIN STREET
MOUNT JOY, PA 17522

MOUNTAIN WATER COMPANY

```
                             GTAT Matrix
1345 WEST BROADWAY
MISSOULA, MT 59806

MOUNTZ, INC
1080 N 11TH ST
SAN JOSE, CA 95112

MOUSER ELECTRONICS
1000 NORTH MAIN STREET
MANSFIELD, TX 76063

MOUSER ELECTRONICS
PO BOX 99319
FORT WORTH, TX 76199-0319

MOUSER ELECTRONICS INC.
P.O. BOX 99319
FORT WORTH, TX 76199-0319

MOVEMBER
PO BOX 2726
VENICE, CA 90294-2726

MOVING PICTURES, INC.
200 COURT STREET
MIDDLETOWN, CT 06457

MOYER, CHARLES
2256 W. LINDER AVE, #4
MESA, AZ 85202

M-PAK SYSTEMS, INC.
PO BOX 13544
GREENSBORO, NC 27415

MPF PRODUCTS INC.
3046 BRAMLETT CHURCH ROAD
GRAY COURT, SC 29645

MPS LLC
105 BONAVENTURA DRIVE
SAN JOSE, CA 95131

MR. MINIBLIND OF MISSOULA
3329 DARRELL LANE
MISSOULA, MT 59803

MRF INDUSTRIES
SUNCOOK BUSINESS PARK. RTE 28
SUNCOOK, NH 03275

MRG MESSE REINIGUNG &
GREBAUDEDIENSTE ARGE OELLERING.SCHU
WEIDESTR 130
HAMBURG,  22083 GERMANY

MRI RESEARCH TRIANGLE PARK
6015 FAYETTEVILLE ROAD, SUITE 211
DURHAM, NC 27713

MS NOISE
1 BOULEVARD DES NOYERS POMPONS
ZAC DES VAUGILLETTES, SENS-F,  89100 FRANCE
```

GTAT Matrix

MS&T
C/O AIST ATTN DOREEN CARY
186 THORN HILL ROAD
WARRENDALE, PA 15086

MSC INDUSTRIAL SUPPLY
DEPT. CH 0075
PALATINE, IL 60055-0075

MSC INDUSTRIAL SUPPLY CO. INC.
1 PERIMETER ROAD
MANCHESTER, NH 03103

MSC INDUSTRIAL SUPPLY CO. INC.
DEPT. CH 0075
PALATINE, IL 60055-0075

MSCPA
167 LAMP & LANTERN VILLAGE #251
CHESTERFIELD, MO 63017

MSE TECHNOLOGY APPLICATIONS, INC.
200 TECHNOLOGY WAY
BUTTE, MT 59701

MSL EXPRESS
160-19 ROCKAWAY BOULEVARD
JAMAICA, NY 11434

MSPCA
350 S. HUNTINGTON AVENUE
BOSTON, MA 02130

MSR CUSTOMS CORPORATION
PEACE BRIDGE PLAZA
PO BOX 926
BUFFALO, NY 14213-0926

MSU CAREER SERVICES
177 STRAND UNION BUILDING
BOZEMAN, MT 59717-4180

MT STANDARD
MEGAN GODBOUT
25 W GRANITE
BUTTE, MT 59701

MT SYSTEMS INC
49040 MILMONT DRIVE
FREMONT, CA 94538

MT. WASHINGTON CHAMBER OF COMMERCE
PO BOX 2300
NORTH CONWAY, NH 03860

MTI CORPORATION
860 SOUTH 19TH STREET
RICHMOND, CA 94804

MTL INCORPORATED
9 MERRILL INDUSTRIAL DRIVE
HAMPTON, NH 03842

GTAT Matrix

MUELLER MACHINE & TOOL CO LLC
5932 JACKSON AVENUE
ST. LOUIS, MO 63134

MUELLER, BRIAN
510 E. GRANDVIEW ST
MESA, AZ 85203

MUHM AND ASSOCIATES
9 FOSTER PLACE
CAMBRIDGE, MA 02138-4827

MULLEAVEY ELECTRIC
213 CLOGH POND ROAD
LOUDON, NH 03307

MULLEN
40 24TH STREET
PITTSBURGH, PA 15222

MULLINS, JOHN
550 E. MCKELLIPS RD, #1024
MESA, AZ 85203

MULTI MEDIA SPECIALISTS, INC.
60 ROGERS ST, UNIT 12
MANCHESTER, NH 03103-5070

MULTIBRIEFS
PO BOX 202696
DALLAS, TX 75320-2696

MULTIVIEW INC.
P.O. BOX 202696
DALLAS, TX 75320-2696

MULTIVIEW, INC.
PO BOX 202696
DALLAS, TX 75320

MUNGUIA, JAIME
19510 E. LAWNDALE PL.
QUEEN CREEK, AZ 85142

MUNOZ, CARMINIA
2150 S 55TH ST, #1144
TEMPE, AZ 85282

MUNOZ, DAVID CALLEJO
VIA AMADEO, 14, 20133 MILANO
C.F. CLL DVD 73S15 Z131G
PARTITA IVA IT,   ITALY

MUNOZ, DAVID CALLEJO
VIA GIOVANNI AMADEO 14
MILANO,  20133 ITALY

MUNSON, MATTHEW
4400 CORRIGAN STREET
SANTA ROSA, CA 95403

MURALI, VENKATESAN

```
                              GTAT Matrix
1102 QUEENSBRIDGE WAY
SAN JOSE, CA 95120

MURO, GRACE
2730 E IMPALA AVE
MESA, AZ 85204

MURPHY COMPANY
1233 N PRICE ROAD
ST. LOUIS, MO 63132-2303

MURPHY INDUSTRIAL PRODUCTS
600 N. SHEPHERD #303
HOUSTON, TX 77007

MURPHY, NICOLE
2 MEISNER CIRCLE, APT 8
SALEM, NH 03079

MURRAY, SAMANTHA
PO BOX 1141
HIGLEY, AZ 85236

MWI, INC.
1269 BRIGHTON-HENRIETTA T/L ROAD
ROCHESTER, NY 14623

MYERS, JAMEY
110 WEATHERMAN DR
WENTZVILLE, MO 63385

MYERS, MICHAEL
1849 S. POWER RD, #1322
MESA, AZ 85206

MYKROLIS CORPORATION
129 CONCORD ROAD
BILLERICA, MA 01821

MYKRON MICROELECTRONICS CO.,LTD.
SUIT 1011,LIANG YOU MANSION NO.618
SHANGCHENG ROAD,PUDONG SHANGHAI,  200120 CHINA

MYSIEWICZ, MATTHEW
10203 E. ISLETA AVE
MESA, AZ 85209

N M ROTHSCHILD & SONS LTD
NEW COURT
ST SWITINS LANE
LONDON,  EC4 4DU UNITED KINGDOM

N.E.T.S
5 BANK STREET, SUITE 203
ATTLEBORO, MA 02703

N.H. TECHFEST
PO BOX 554
ATKINSON, NH 03811

N.M. KNIGHT CO., INC.
1001 S. SECOND STREET
MILLVILLE, NJ 08332
```

GTAT Matrix

N47, LLC
PO BOX 17050
PO BOX 7366
MISSOULA, MT 59807

NABERTHERM GMBH
BAHNHOFSTRABE 20
LILIENTHAL,  28865 GERMANY

NABERTHERM, INC.
544 READS WAY
NEW CASTLE, DE 19720

NAGASE AMERICA CORP.
2880 LAKESIDE DRIVE, SUITE 320
SANTA CLARA, CA 95054

NAGLE, BRADLEY
817 W. KNOWLES CIRCLE
MESA, AZ 85210

NAGLER GROUP, THE
PO BOX 845510
BOSTON, MA 02284-5510

NAKAMURA & PARTNERS
SHIN-TOKYO BUILDING 3-1, MARUNOUCHI
TOKYO,  1008355 JAPAN

NAKANO, COLIN
7631 MANDOLIN WAY
ROHNERT PARK, CA 94928

NAKANO, COLIN K
7631 MANDOLIN WAY
ROHNERT PARK, CA 94928

NALCO COMPANY
7272 E INDIAN SCHOOL RD
PHOENIX, AZ 85251

NALCO COMPANY
PO BOX 70716
CHICAGO, IL 60673-0716

NAMES, INC
100 CENTURY CENTER COURT, STE 140
SAN JOSE, CA 95112

NAMIFIERS
280 WEST 900 NORTH
SPRINGVILLE, UT 84663

NAMIKI PRECISION JEWEL CO., LTD.
4-6-56, ATAGO-CHO,
YUZAWA-SHI,  120855 JAPAN

NANMAC CORP.
P.O. BOX 6640
1657 WASHINGTON ST BLDG #3
HOLLISTON, MA 01746

GTAT Matrix

NANMAC CORPORATION
PO BOX 6640
1657 WASHINGTON ST. BLDG. 3
HOLLISTON, MA 01746

NANOLAB TECHNOLOGIES, INC.
1708 MCCARTHY BLVD
MILPITAS, CA 95035

NANOMECHANICS, INC
105 MECO LANE SUITE 100
OAK RIDGE, TN 37830

NANOSILICON, INC.
2461 AUTUMNVALE DRIVE
SAN JOSE, CA 95131

NANTONG ROBUSTER QUARTZ MATERIAL
CO., LTD
TIANBU INDUSTRY PARK
NANTONG,  226111 CHINA

NANTONG ZONGYI NEW MATERIAL CO., LT
TONGZHOU ECONOMIC DEVELOPMENT ZONE
JIANGSU,  226300 CHINA

NASD REGULATION INC
33 WHITEHALL ST
NEW YORK, NY 10004

NASH ENTERPRISES, INC.
PO BOX 16141
MISSOULA, MT 59808-6141

NASHUA CHAMBER OF COMMERCE
146 MAIN STREET
NASHUA, NH 03060

NASHUA CHILDRENS HOME
125 AMHERST STREET
NASHUA, NH 03064

NASHUA FIREFIGHTERS ASSOCIATIO
7C TAGGART DRIVE
NASHUA, NH 03060

NASHUA HIGH SCHOOL SOUTH
36 RIVERSIDE DRIVE
NASHUA, NH 03062

NASHUA LUMBER COMPANY, INC.
PO BOX C
22 KEHOE AVENUE
NASHUA, NH 03061

NASHUA PASTORAL CARE CENTER
C/O DENISE THOMPSON
7 CONCORD STREET
NASHUA, NH 03064

NASHUA POLICE PATROLMANS ASSOC
PO BOX 3783
NASHUA, NH 03061-3783

GTAT Matrix

NASHUA POLICE RELIEF
MICHAEL CALLAHAN
PO BOX 3011
NASHUA, NH 03061

NASHUA SOUP KITCHEN & SHELTER
PO BOX 3116
42 CHESTNUT ST
NASHUA, NH 03061

NASHUA TECHNOLOGY CENTER
10 CHUCK DRUDING DRIVE
NASHUA, NH 03063

NATIONAL CALIBRATION INC
3737 E BROADWAY RD
PHOENIX, AZ 85040

NATIONAL CASUALTY COMPANY
877 N GAINEY CENTER DR
SCOTTSDALE, AZ 85258

NATIONAL CASUALTY COMPANY
8877 NORTH GAINEY CENTER DRIVE
SCOTTSDALE, AZ 85258

NATIONAL CONSOLIDATED
COURIERS, INC.
P.O. BOX 2113
SAN LEANDRO, CA 94577

NATIONAL CORPORATE RESEARCH, LTD.
10 EAST 40TH STREET, 10TH FLOOR
NEW YORK, NY 10016

NATIONAL ELECTRICAL CARBON PRODUCTS
PO BOX 75997
CHARLOTTE, NC 28275

NATIONAL GRID
40 SYLVAN ROAD
WALTHAM, MA 02451

NATIONAL GRID
PO BOX 11737
NEWARK, NJ 07101-4737

NATIONAL IMAGING SYSTEMS, INC
14504 FRIAR STREET
VAN NUYS, CA 91411

NATIONAL INSTRUMENTS
6504 BRIDGE POINT PARKWAY
AUSTIN, TX 78730

NATIONAL INSTRUMENTS CORP.
11500 N. MOPAC EXPRESSWAY
AUSTIN, TX 78759

NATIONAL MECHANICAL SERVICES, INC
10 DRAPER STREET #21
WOBURN, MA 01801

GTAT Matrix

NATIONAL MICROSCOPE EXCHANGE
11405 WEST LAKE JOY DRIVE NE
CARNATION, WA 98014

NATIONAL REGISTERED AGENTS INC
PO BOX 927
WEST WINDSOR, NJ 08550

NATIONAL RENEWABLE ENERGY LAB
1617 COLE BOULEVARD
GOLDEN, CO 80401

NATIONAL SAFETY COUNCIL
PO BOX 558
ITASCA, IL 60143-0558

NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA.
175 WATER STREET
NEW YORK, NY 10038-4969

NATIONWIDE MOVING & STORAGE
100 PETERS ROAD
BLOOMFIELD, CT 06002

NAUMANN HOBBS MATERIAL HANDLING
PO BOX 21388
PHOENIX, AZ 85036-1388

NAUMANN HOBBS MATERIAL HANDLING
PO BOX 514670
DEPT 710007
LOS ANGELES, CA 90051-4670

NAVARRA, MATTHEW
2393 SANDRA SUE DRIVE, APT H
ST LOUIS, MO 63114

NAVARRETTE, ANDREW
7554 E. EDGEWOOD CIR
MESA, AZ 85208

NAVARRETTE, RAQUEL
6944 E PUEBLO AVE
MESA, AZ 85208

NAVARRO SIC, S.A.
SAN FRANCISCO DE SALES, 31
MADRID,  28003 SPAIN

NAVAS, LEWIS
164 N 74TH ST, #1125
MESA, AZ 85207

NAVIGANT CONSULTING, INC
4511 PAYSPHERE CIRCLE
CHICAGO, IL 60674

NAVIGATORS INSURANCE COMPANY
ONE PENN PLAZA, 32ND FLOOR
NEW YORK, NY 10019

NAVITAR, INC.

GTAT Matrix

200 COMMERCE DRIVE
ROCHESTER, NY 14623

NCI ELECTRIC
215 ALISON AVE
ROHNERT PARK, CA 94928

NDOGONI, PERMINUS
1051 MAVERICK ST
CHANDLER, AZ 85286

NEAT CLEANING SERVICE,INC.
PO BOX 601
AUBURN, NH 03032

NEED PERSONNEL PLACEMENT
STE 207 212 CARNEGIE ROW
NORWOOD, MA 02062

NEELTRAN, INC
71 PICKETT DISTRICT ROAD
NEW MILFORD, CT 06776

NEFAB COMPANIES, INC.
1462 VILLAGE ROAD, PO BOX 80
SILVER LAKE, NH 03875

NEFF POWER INC.
6510 PAGE AVENUE
ST. LOUIS, MO 63133

NELS P. OSTROM & JENNIFER A. OSTROM
CPWROS
10304 BRUNDT ROAD
WORDEN, IL 62097

NELSON PERSONNEL
2321 S. 3RD. STREET W
MISSOULA, MT 59801-1332

NELSON SOBEL DESIGN
2205 HILLSIDE DR
SANTA ROSA, CA 95404

NELSON, DEAN
625 W. MCKELLIPS RD, #152
MESA, AZ 85201

NELSON, RONALD
13739 W. MAUI LANE
SURPRISE, AZ 85379

NEO PRINT
11 ALPHA ROAD
CHELMSFORD, MA 01824

NEO SOLAR POWER CORPORATION
7, LI-HSIN 3 RD
HSINCHU,  00123 TAIWAN, PROVINCE OF CHINA

NEPONSET CONTROLS INC
71 ELM STREET, UNIT 1
FOXBORO, MA 02035

GTAT Matrix

NERAC, INC.
ONE TECHNOLOGY DRIVE
TOLLAND, CT 06084

NESCO RESOURCE
ATTN CHIEF FINANCIAL OFFICER
4500 S. LAKESHORE DR.
TEMPE, AZ 85282

NESCO SERVICE CO
PO BOX 901372
CLEVELAND, OH 44190-1372

NESCO SERVICE COMPANY
14310 CARLSON CIRCLE
TAMPA, FL 33626

NESCO SERVICE COMPANY
PO BOX 1372
CLEVELAND, OH 44190-1372

NESS, ERIC
11072 PEAKS ROW LANE
MISSOULA, MT 59808

NESTLE HONG KONG LTD.
7/F, MANHATTAN PLACE, 23 WANG TAI R
KOWLOON BAY,   HONG KONG

NESTLE WATERS NORTH AMERICA
DBA POLAND SPRING
PO BOX 856192
LOUISVILLE, KY 40285-6192

NET 10 INTERNET SERVICES INC.
1431 FULTON ROAD
SANTA ROSA, CA 95403

NETEON TECHNOLOGIES, INC.
19 SCHOOLHOUSE RD
SOMERSET, NJ 08873

NETMOTION, INC.
4160 TECHNOLOGY DRIVE
FREMONT, CA 94538

NET-RESULTS
FOWARD I.T. SOLUTIONS, LLC
221 CORPORATE CIRCLE SUITE N
GOLDEN, CO 80401

NETWORK PIPING
PO BOX 1483
COVENTRY, RI 02816

NETWORKOMNI MULTILINGUAL COMM.
1329 EAST THOUSAND OAKS BLVD.
THOUSAND OAKS, CA 91362

NETZSCH INSTRUMENTS, NORTH AMERICA
129 MIDDLESEX TPKE
BURLINGTON, MA 01803

GTAT Matrix

NEW BEDFORD SCALE CO., INC.
144 FRANCIS STREET
NEW BEDFORD, MA 02740

NEW ENGLAND CLEAN ENERGY COUNCIL
ATTENTION KITTY KENNEDY
125 SUMMER ST, SUITE 1020
BOSTON, MA 02110

NEW ENGLAND CONTROLS, INC.
9 OXFORD ROAD
MANSFIELD, MA 02048

NEW ENGLAND COUNCIL
SUITE 20 98 NORTH WASHINGTON STREET
BOSTON, MA 02114

NEW ENGLAND DISPOSABLE TECHNOLOGIES
83 GILMORE DRIVE
SUTTON, MA 01590

NEW ENGLAND DOCUMENT SYSTEM
750 EAST INDUSTRIAL PARK DRIVE
MANCHESTER, NH 03109

NEW ENGLAND FLUID POWER, INC
PO BOX 642
183 DAVIS STREET
DOUGLAS, MA 01516

NEW ENGLAND MOTOR FREIGHT
PO BOX 6031
1-71 NORTH AVENUE EAST
ELIZABETH, NJ 07207

NEW ENGLAND ORBITAL SERVICES INC.
47 NORTHWESTERN DRIVE, UNIT B
SALEM, NH 03079

NEW ENGLAND PRODUCTS, INC.
151 REAR FOUNDRY ST.
WAKEFIELD, MA 01880

NEW ENGLAND SALES, INC.
55 CORPORATE PARK DRIVE
PEMBROKE, MA 02359

NEW ENGLAND SECTION OF THE AMERICAN
CERAMIC SOCIETY
735 CERAMIC PLACE
WESTERVILLE, OH 43081

NEW ENGLAND SMALL TUBE CORP.
480 CHARLES BANCROFT HIGHWAY
LITCHFIELD, NH 03052

NEW GENERATION TECHNOLOGY - NG
555-25, BAEKSEOK-DONG, SEOBUK-GU
CHEONAN-SI,  331-979 KOREA, REPUBLIC OF

NEW GENERATION TECHNOLOGY - NGT
555-25, BAEKSEOK-DONG, SEOBUK-GU

GTAT Matrix

CHEONAN-SI,  331-979 CHINA

NEW HAMPSHIRE DEPARTMENT OF REVENUE
PO BOX 637
DOCUMENT PROCESSING DIVISION
CONCORD, NH 03302

New Hampshire Dept of Revenue
Attn Collection Division
109 Pleasant St
Concord, NH 03301

NEW HAMPSHIRE FOOD BANK
NH CATHOLIC CHARITIES
62 WEST BROOK STREET
MANCHESTER, NH 03101

NEW HAMPSHIRE LABOR LAW
POSTER SERVICE
26 S MAIN STREET # 502
CONCORD, NH 03301-4809

NEW HAMPSHIRE POLICE ASSOCIATION
21 VILLAGE FALLS WAY
MERRIMACK, NH 03054

NEW HAMPSHIRE SAFE & LOCK CO., INC.
78 NORTHEASTERN BLVD., SUITE 3
NASHUA, NH 03062-3179

NEW HAMPSHIRE STATE ATTORNEYS GENERAL
33 CAPITOL STREET
STATE HOUSE ANNEX
CONCORD, NH 03301-6397

NEW HERMES, INC
2200 NORTHMONT PARKWAY
DULUTH, GA 30096

NEW HILL SERVICES
ELI JOURNALS
DEPT 1380
DENVER, CO 80291

NEW HORIZONS COMPUTER LEARNING
460 AMHERST STREET
NASHUA, NH 03063

NEW PENN MOTOR EXPRESS, INC.
PO BOX 630
625 SOUTH FIFTH AVENUE
LEBANON, PA 17042

NEW PIG CORPORATION
ONE PORK AVENUE
TIPTON, PA 16684

NEW WAY AIR BEARINGS
50 MCDONALD BLVD
ASTON, PA 19014

NEW YORK STATE
OFFICE OF COURT ADMINISTRATION

GTAT Matrix

PO BOX 29327
GENERAL POST OFFICE BOX 29327
NEW YORK, NY 10087

NEW YORK STATE CORPORATION TAX
PO BOX 4136
BINGHAMTON, NY 13902-4136

NEWAGE INDUSTRIES, INC
145 JAMES WAY
SOUTHAMPTON, PA 18966

NEWARK
P.O. BOX 94151
PALATINE, IL 60094-4151

NEWARK CORPORATION
4180 HIGHLANDER PKWY
RICHFIELD, OH 44286

NEWARK IN ONE
59 COMPOSITE WAY
LOWELL, MA 01851

NEWARK IN ONE
PO BOX 94151
PALATINE, IL 60094-4151

NEWFIELDS COMPANIES, LLC
1120 CEDAR ST
MISSOULA, GA 59802

NEWFIELDS COMPANIES, LLC
1349 W. PEACHTREE ST., SUITE 2000
ATLANTA, GA 30309

NEWMAN, KARL E.
5463 DANA DRIVE
SANTA ROSA, CA 95404

NEWPORT CORPORATION
1791 DEEERE AVENUE
IRVINE, CA 92606

NEWROADS DISTRIBUTIONS, LLC
251 CALEF HIGHWAY
LEE, NH 03861

NEWS DESK MEDIA
130 CITY ROAD
LONDON,  ECIV 2NW UNITED KINGDOM

NEWTRAN, MYNN
3425 E. WILDWOOD DR
PHOENIX, AZ 85048

NEXEO SOLUTIONS, LLC.
ATTN CAROLYN PEEPELS
5200 BLAZER PARKWAY DS-2
DUBLIN, OH 43017

NEXEO SOLUTIONS, LLC.
62190 COLLECTIONS CENTER

GTAT Matrix

CHICAGO, IL 60693-0621

NEXOLON CO., LTD..
WOONSAN BUILDING 3F, NONHYUN-DONG 1
KANGNAM-KU, SEOUL,  135-813 KOREA, REPUBLIC OF

NEXT LIGHT, LLC
LIGHTING ENGINEERING & TECH
80 TOWER OFFICE PARK
WOBURN, MA 01801

NEXUS CALIFORNIA, INC.
ONE LORETTO AVE.
HAWTHORNE, NJ 07507

NFPA INTERNATIONAL
11 TRACY DRIVE
AVON, MA 02322

NGAU KEE FLOWER SHOP
SHOP 1, 139 NEW MARKET, HAIPHONG RO
HONG KONG,   HONG KONG

NGUYEN, AI
6520 S. EMERALD DR
CHANDLER, AZ 85249

NGUYEN, BRIAN
20799 N DANIELLE AVE
MARICOPA, AZ 85138

NGUYEN, DANIEL
3010 E SANTA FE LANE
GILBERT, AZ 85297

NGUYEN, HIEN
7 SUGARBERRY DRIVE
NASHUA, NH 03062

NGUYEN, HUNG
7514 E. FORGE AVE
MESA, AZ 85208

NGUYEN, NOEMI
1910 N. LEBARON
MESA, AZ 85201

NGUYEN, RICHARD
14438 W. AVALON DR
GOODYEAR, AZ 85395

NH BLACKTOP SEALERS, INC.
68 PRISCILLA LANE
AUBURN, NH 03032

NH BUSINESS REVIEW
150 DOW STREET
MANCHESTER, NH 03101

NH COLLEGE & UNIVERSITY COUNCI
3 BARRELL COURT SUITE 100
CONCORD, NH 03301

GTAT Matrix

NH DEPT OF REVENUE
PO BOX 637
DOCUMENT PROCESSING DIVISION
CONCORD, NH 03302

NH DEPT REVENUE ADMINIS
PO BOX 637
DOCUMENT PROCESSING DIVISION
CONCORD, NH 03302

NH HIGH TECHNOLOGY COUNCIL
36 LOWELL ST, 2ND FLOOR
MANCHESTER, NH 03101

NH JOBS FOR AMERICAS GRADUATES
175 AMMON DRIVE, SUITE 208
MANCHESTER, NH 03103

NH MATERIALS LABORATORY, INC.
22 INTERSTATE DRIVE
SOMERSWORTH, NH 03878

NH PUBLIC TELEVISION
268 MAST ROAD
DURHAM, NH 03824-4395

NH SUSTAINABLE ENERGY ASSOC
54 PORTSMOUTH STREET
CONCORD, NH 03301

NH TROOPERS ASSOCIATION
427 AMHERST STREET, SUITE # 1
NASHUA, NH 03063

NIABRAZE LLC
675 ENSMINGER ROAD
TONAWANDA, NY 14150

NIAGARA THERMAL PRODUCT LLC
J KITTREDGE
18 ROBERT BONNAZZOLI AVENUE
HUDSON, MA 01749

NIANTIC SEAL INC
FKA NORTHEAST RUBBER PRODUCTS
PO BOX 927
17 POWDER HILL ROAD
LINCOLN, RI 02865

NIBBLERS CATERING
M CULINARY CONCEPTS
225 N 32ND PLACE
PHOENIX, AZ 85040

NICHOLS, ROGER
2937 S. 94TH ST
MESA, AZ 85212

NICK HUMENY & CO., INC
P.O. BOX 634
BELMONT, CA 94002-0634

NICKELSON, KEVIN

GTAT Matrix

42549 W. ROSALIA DR.
MARICOPA, AZ 85138

NIETO, JESUS
2531 KALLY CT
SANTA ROSA, CA 95403

NIKON INSTRUMENTS INC
1300 WALT WHITMAN ROAD
MELVILLE, NY 11747

NILFISK-ADVANCE AMERICA INC
740 HEMLOCK ROAD, SUITE 100
MORGANTOWN, PA 19543

NILFISK-ADVANCE AMERICA INC
PO BOX 200973
PITTSBURGH, PA 15251-0973

NIMEDEZ, ANDREW
4043 W. CORRINE DR
PHOENIX, AZ 85029

NINO, MARIA
9431 E CORAL BELL AVE, #146
MESA, AZ 85208

NITCO
6 JONSPIN ROAD
WILMINGTON, MA 01887

NITCO
PO BOX 845534
NORTHLAND INDUSTRIAL TRUCK CO
BOSTON, MA 02284-5534

NIXON PEABODY LLP
900 ELM STREET
MANCHESTER, NH 03101

NIXON, ARNOLD
433 CASA VERDE CIR
PETALUMA, CA 94954

NM CONSULTING AND DESIGN
3245 MAIN STREET, SUITE 235-210
FRISCO, TX 75034

NO BUTTS BIN COMPANY, INC. (THE)
16 BIRCH LANE
MADISON, CT 06443

NOBLE AMERICAS ENERGY SOLUTIONS, LL
401 WEST A STREET, SUITE 500
SAN DIEGO, CA 92101

NOEL G. WATSON
2156 FARMINGTON BAY CT
HENDERSON, NV 89044

NOEL TECHNOLOGIES
1510 DELL AVE, SUITE C
CAMPBELL, CA 95008

GTAT Matrix

NOLAN, RICHARD
8223 E. 6TH AVE
MESA, AZ 85208

NOMURA SECURITIES INTERNATIONAL,INC
2 WORLD FINANCIAL CENTER,BUILDING B
NEW YORK, NY 10281-1198

NOODLE EXPRESS-MISSOULA LLC
C/O MUSTARD SEED SGM
2901 BROOKS STREET
MISSOULA, MT 59801

NOOK INDUSTRIES
4950 EAST 49 TH STREET
CLEVELAND, OH 44125

NOOK INDUSTRIES
PO BOX 951191
CLEVELAND, OH 44193

NORA, BOH
704 S. LONGMORE ST
CHANDLER, AZ 85224

NORCAL METAL FABRICATION
4207 MONTGOMERY DR.
SANTA ROSA, CA 95405

NOR-CAL METAL FABRICATORS
1121 THIRD STREET
OAKLAND, CA 94607-2509

NOR-CAL PRODUCTS ASIA PACIFIC PTE L
SERANGOON GARDEN POST OFFICE,P.O. B
SINGAPORE,  915531 SINGAPORE

NOR-CAL PRODUCTS, INC.
1967 SOUTH OREGON ST.
YREKA, CA 96097

NORCO INC.
2850 STOCKYARD ROAD
MISSOULA, MT 59808

NORCO MANAGEMENT CORPORATION
3035 DONEE DIEGO DRIVE
ESCONDIDO, CA 92025

NORDSON EFD LLC
21076 NETWORK PLACE
CHICAGO, IL 60673-1210

NORLIFT INC.
PO BOX 11006
SPOKANE, WA 99211

NORMAN WRIGHT CO.
4563 ALMA AVE.
CASTRO VALLEY, CA 94546-3105

NORMAN WRIGHT COMPANY

GTAT Matrix

4563 ALMA AVENUE
CASTRO VALLEY, CA 94546

NORRIS, BRITTANY
17222 N CENTRAL AVE, #173
PHOENIX, AZ 85022

NORSTEL
RAMSHALLSVAGEN 15
NORRKOPING,  602 38 SWEDEN

NORSTONE INC.
PO BOX 3
WYNCOTE, PA 19095

NORTH AMERICAN FILTRATION OF MA,
INC.
23 WALPOLE PARK SO.
WALPOLE, MA 02081

NORTH AMERICAN VAN LINES, INC.
5001 US HIGHWAY
FORT WAYNE, IN 46818

NORTH BAY ANGELS
PO BOX 1365
HEALDSBURG, CA 95448

NORTH BAY PHONE COMPANY INC
148 MILLBRAE AVE
SANTA ROSA, CA 95407-8319

NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
NC DEPARTMENT OF REVENUE
RALEIGH, NC 27640

NORTH EAST ICE CREAM LLC
98 BEECH HILL ROAD
EXETER, NH 03833

NORTH SHORE COMMUNICATIONS GROUP
BARRY B. OBRIEN
24 GROVE STREET
ESSEX, MA 01929

NORTH SHORE COMMUNICATIONS GROUP
BARRY B. OBRIEN
PO BOX 400
ESSEX, MA 01929

NORTH SHORE FRUIT BASKET
130 CANAL STREET
SALEM, MA 01970

NORTH SHORE TECHNOLOGY COUNCIL, INC
BETTE CULLINAN, NSTC ADMINISTRATOR
25 HOWLETT STREET
TOPSFIELD, MA 01983

NORTH SHORE TECHNOLOGY COUNCIL, INC
C/O GORDON W ULEN, CPA
10 LIBERTY STREET

GTAT Matrix

DANVERS, MA 01923

NORTH SHORE TECHNOLOGY COUNCIL, INC
C/O SALEM CYBERSPACE
98 LAFAYETTE ST.
SALEM, MA 01970

NORTH WEST IMPROVEMENT LLC
ROBERT L. WARNER
721 SCHILLING STREET
MISSOULA, MT 59801

NORTHBAY BIZ
3565 AIRWAY DRIVE
SANTA ROSA, CA 95403

NORTHEAST CHIMNEY SPECIALISTS
109 PLEASANT VALLEY STREET
METHUEN, MA 01844

NORTHEAST DELTA DENTAL
PO BOX 2002
PO BOX 9566
MANCHESTER, NH 03108-9566

NORTHEAST ELECTRICAL DISTRIBUTORS
104B GLEN ST.
LAWRENCE, MA 01843

NORTHEAST ELECTRICAL DISTRIBUTORS
PO BOX 415931
BOSTON, MA 02241-5931

NORTHEAST EQUIPMENT DESIGN, INC
150 RECREATION PARK DR
HINGHAM, MA 02043

NORTHEAST LOGISTICS
3 CHESTER TURNPIKE
ALLENSTOWN, NH 03275

NORTHEAST MECHANICAL ASSOCIATES
20 HIGH STREET
NAHANT, MA 01908

NORTHEAST METALS TECHNOLOGIES LLC
289 NEWBURYPORT TURNPIKE
ROWLEY, MA 01969

NORTHEAST PUMP & INSTRUMENT
190 SUMMER STREET
LUNENBURG, MA 01462

NORTHEAST RECORD RETENTION, LL
101 WEST RIVER ROAD
HOOKSETT, NH 03106

NORTHEAST SCALE CO INC
40 LONDONDERRY TURNPIKE 2-E
HOOKSETT, NH 03106

NORTHEASTERN MECHANICAL INC
22 NIGHTINGALE AVE

GTAT Matrix

QUINCY, MA 02169

NORTHEASTERN SHEET METAL, INC.
PO BOX 246
GOFFSTOWN, NH 03045

NORTHERN AIR CORP.
450 RICHMOND STREET
RAYNHAM, MA 02767

NORTHERN ANALYTICAL LAB.
13 DELTA DRIVE, UNIT #4-5
LONDONDERRY, NH 03053

NORTHERN CALIFORNIA FIRE PROTECTION
16840 JOLEEN WAY, BLDG A
MORGAN HILL, CA 95037

NORTHERN CALIFORNIA FIRE SERVICES, INC.
16840 JOLEEN WAY, BLDG A
MORGAN HILL, CA 95037

NORTHERN METALS & SUPPLY
2100 LLANO ROAD
SANTA ROSA, CA 95407

NORTHERN PEABODY, LLC
25 DEPOT STREET
MANCHESTER, NH 03101

NORTHERN TOOL & EQUIPMENT CO.
PO BOX 1499
BURNSVILLE, MN 55337

NORTHERN TOOL MACHINE SERVICES, INC
732 SO VISTA DR
ALGONQUIN, IL 60102

NORTHLAND TRUCKING, INC.
1515 S 22ND AVE
PHOENIX, AZ 85009

NORTHSIDE CARTING INC.
210 HOLT ROAD
NORTH ANDOVER, MA 01845

NORTHSTAR ENTERTAINMENT AGENCY
PO BOX 8723
LOWELL, MA 01853

NORTHWEST FLUID SOLUTIONS, INC.
12328 134TH COURT NE
REDMOND, WA 98052

NORTHWEST INDUSTRIAL SUPPLY
1819 2ND AVENUE NORTH
BILLINGS, MT 59101

NORTHWEST METROLOGY
10109 SOUTH TACOMA WAY
LAKEWOOD, WA 98499

NORTHWEST SCIENTIFIC, INC.

                            GTAT Matrix
725 LOHWEST LANE
BILLINGS, MT 59101

NORTHWESTERN ENERGY
40 E. BROADWAY STREET
BUTTE, MT 59707

NORTHWESTERN TOOLS
3130 VALLEYWOOD DRIVE
DAYTON, OH 45429

NORTHWESTERN TOOLS, INC.
3130 VALLEYWOOD DRIVE
DAYTON, OH 45429

NORTON, SAMUEL
9521 BIGGS WAY
WINDSOR, CA 95492

NOTOX CERAMIC FILTERS
BROVANGEN 2
AAKIRKEBY,  03720 DENMARK

NOTT ATWATER
PO BOX 13365
SPOKANE, WA 99213

NOU, KHALAY
2063 W. GOLD DUST AVE
QUEEN CREEK, AZ 85142

NOURY SUPPLY
60 ROGERS STREET
MANCHESTER, NH 03103

NOVA PACKAGING, LLC
3310 EDWARD AVENUE
SANTA CLARA, CA 95054

NOVA TOP DOG MARKETING
220 BARBER AVENUE,
WORCESTER, MA 01606

NOVA-TECH INTERNATIONAL, INC.
SALES DEPARTMENT
800 ROCKMEAD DR. SUITE 102
KINGWOOD, TX 77339-2496

NOVIA ASSOCIATES, INC.
1 NORTHWESTERN DRIVE
SALEM, NH 03079

NOVOMER INC.
200 WEST ST
WALTHAM, MA 02451

NPP EUROSOLAR RUSSIAN SECTION
VOLNAYA STREET 35
MOSCOW,  105187 RUSSIAN FEDERATION

NRT, LLC.
DBA COLDWELL BANKER
52 SECOND AVENUE, 3RD FLOOR

GTAT Matrix

WALTHAM, MA 02451

NSCAP/SALEM CYBERSPACE
NORTH SHORE COMMUNITY ACTION PROG
209 ESSEX ST.
SALEM, MA 01970

NSI
7233 SW KABLE LANE
PORTLAND, OR 97224

NSIGHT, INC.
1 VAN DE GRAAFF DRIVE, SUITE 202
BURLINGTON, MA 01803

NTH DEGREE INC.
PO BOX 846005
BOSTON, MA 02284-6005

NU INSTRUMENTS LTD
UNIT 74, CLYWEDOG RD SOUTH
WREXHAM,  LL139XS UNITED KINGDOM

NU VACUUM SYSTEMS, INC.
23 JOSEPH STREET
KINGSTON, MA 02364

NU-CORE INC.
2424 BEECH DALY
INKSTER, MI 48141-2449

NU-CORE, INC.
2424 BEECH DALY ROAD
INKSTER, MI 48141

NUSSBAUM, CARL
3600 W RAY RD, #1079
CHANDLER, AZ 85226

NUWELD CORPORATION, THE
PO BOX 336
128 OLD WILTON ROAD
MILFORD, NH 03055

NWS ENGINEERING LTD
RM 611, THE PANORAMA SHANGHAI NO 53
SHANGHAI,  200040 CHINA

OAK RIDGE NATIONAL LAB
ONE BETHEL VALLEY ROAD, BLDG 4515 M
OAK RIDGE, TN 37831-6064

OAKLAND MACHINE WORKS
561 FOURTH STREET
OAKLAND, CA 94607

OAKLAND MACHINE WORKS INC.
561 FOURTH STREET
OAKLAND, CA 94607

OAKTREE CAPITAL MANAGEMENT L.P.
333 SOUTH GRAND AVENUE
LOS ANGELES, CA 90071

GTAT Matrix

OBER-READ & ASSOC.INC
PO BOX 125
NORTH BRANFORD, CT 06471

OBO BETTERMAN OF N.A.
450 SOUTH HENDERSON ROAD, SUITE F
KING OF PRUSSIA, PA 19406

OCCUPATIONAL HEALTH & REHAB.
156 HARVEY ROAD
LONDONDERRY, NH 03053

OCCUPATIONAL HEALTH & REHAB.
CENTERS OF THE SOUTHWEST, P.A.
PO BOX 20127
CRANSTON, RI 02920-0942

OCCUPATIONAL HEALTH CENTERS OF CA
DBA CONCENTRA MEDICAL CENTERS
PO BOX 3700
RANCHO CUCAMONGA, CA 91729-3700

OCCUPATIONAL HEALTH CENTERS OF NJ
PO BOX 8750
ELKRIDGE, MD 21075-8750

OCCUPATIONAL HEALTH CENTERS OF THE
CONCENTRA MEDICAL CENTERS
1818 E SKY HARBOR CIRCLE SUITE 150
PHOENIX, AZ 85034

OCCUPATIONAL HEALTH CENTERS OF THE
SOUTHWEST, PA, CO
DBA CONCENTRA MEDICAL CENTERS
PO BOX 20127
CRANSTON, RI 20127

OCEAN AIR TRANSPORTATION, INC.
GABRIELA BEACH
310 NORTH STREET
WINDSOR LOCKS, CT 06096

OCEAN VIEW INN & RESORT
171 ATLANTIC ROAD
GLOUCESTER, MA 01930

OCEANSHORE VENTURES, L.P.
419 N. SHORELINE BLVD.
MOUNTAIN VIEW, CA 94043

OCENCO INCORPORATED
10225 82ND AVENUE
PLEASANT PRAIRIE, WI 53158

OCHOA, BENJAMIN
10033 W. WATKINS ST
TOLLESON, AZ 85353

OCI COMPANY, LTD.
50 SOGONG-DONG
JUNG-GU, SEOUL,  100-718 KOREA, REPUBLIC OF

GTAT Matrix

OCM DISBURSEMENT SERVICES LLC
333 S. GRAND AVENUE, 28TH FL
LOS ANGELES, CA 90071

OCM FIE, L.P.
333 SOUTH GRAND AVENUE, 28TH FLOOR
LOS ANGELES, CA 90071

OCM/GFI POWER OPPORTUNITIES
FUND 1 CAYMAN LP
11611 SAN VICENTE BLVD
LOS ANGELES, CA 90049-5106

OCM/GFI POWER OPPORTUNITIES
FUND II LP
11611 SAN VICENTE BLVD
LOS ANGELES, CA 90049-5106

OCONNER & SENECAL, INC.
SUITE 201 176 WORCESTER-PROVIDENCE
SUTTON, MA 01590

ODGERS RAY & BERNDTSON
11 HANOVER SQUARE
LONDON,  W1S 1JJ UNITED KINGDOM

OEHLMAN, SANDRA L
5115 VINE HILL RD
SEBASTOPOL, CA 95472

OERLIKON LEYBOLD VACUUM (TIANJIN)
INTERNATIONAL TRADE CO.,LTD
NO.8,SHUANGCHEN WESTERN ROAD,BEICHE
TIANJIN,  300400 CHINA

OERLIKON LEYBOLD VACUUM GMBH
BONNER STR.498
KOELN,  50968 GERMANY

OERLIKON LEYBOLD VACUUM KOREA LTD.
3F, JELLZONE 2 TOWER, 159-4 JEONGJA
GYEONG GI-DO,  463-834 KOREA, REPUBLIC OF

OERLIKON LEYBOLD VACUUM TAIWAN LTD.
416-1, SEC. 3, CHUNGHSIN RD.CHUTUNG
HSINCHU COUNTY,  00310 TAIWAN, PROVINCE OF CHINA

OERLIKON LEYBOLD VACUUM USA
25968 NETWORK PLACE
CHICAGO, IL 60673-1259

OERLIKON LEYBOLD VACUUM USA INC.
25968 NETWORK PLACE
CHICAGO, IL 60673-1259

OERLIKON LEYBOLD VACUUM USA INC.
5700 MELLON ROAD
EXPORT, PA 15632

OFFICE DEPOT
BUSINESS SERVICES DIVISION
P O BOX 70025
LOS ANGELES, CA 90074-0025

GTAT Matrix

OFFICE DEPOT
PO BOX 633211
CINCINNATI, OH 45263-3211

OFFICE HORIZONS
70 WILBUR ST UNIT 3
LOWELL, MA 01851

OFFICE SOLUTIONS & SERVICES
MONTANA OFFICE MACHINE INC
1020 NORTH AVENUE WEST
MISSOULA, MT 59801

OFFICE TEAM
DIV. OF ROBERT HALF INTERNATIONAL
1155 ELM STREET
MANCHESTER, NH 03101

OFFICEMAX INCORPORATED
75 REMITTANCER DR A# 2698
CHICAGO, IL 60675-2698

OFFICETEAM
P.O. BOX 743295
LOS ANGELES, CA 90074-3295

OGLETREE DEAKINS NASH SMOAK & STEWA
2415 EAST CAMELBACK ROAD
PHOENIX, AZ 29202

OGLETREE DEAKINS NASH SMOAK & STEWA
PO BOX 89
COLUMBIA, SC 29202

OHIO TREASURER OF STATE
OHIO DEPT OF TAXATION
PO BOX 27
COLUMBUS, OH 43216-0027

OHLEY, CELENA
1325 E. MCLELLAN RD
MESA, AZ 85203

OHLHEISER CORPORATION
831 NORTH MOUNTAIN ROAD
NEWINGTON, CT 06111

OHLHEISER CORPORATION
PO BOX 330249
WEST HARTFORD, CT 06133-0249

OKAMOTO CORPORATION
370 CORPORATE WOODS PARKWAY
VERNON HILLS, IL 60061

OKRAKU, VALERIE
5104 E VAN BUREN ST, APT 1098
PHOENIX, AZ 85008

OLAF ROVE
30945 SE JACKSON ROAD
GRESHAM, OR 97080

GTAT Matrix

OLIVAS, FRANCISCO
5059 E CASPER ST
MESA, AZ 85205

OLIVAS, REYNALDO
442 W. UNIVERSITY DR., #8
MESA, AZ 85201

OLIVER M. DEAN, INC.
125 BROOKS STREET
WORCESTER, MA 01606

OLIVER, PAUL
31376 N. SHALE DR
SAN TAN VALLEY, AZ 85242

OLSON, RYAN
4435 W. CAMINO DR
GLENDALE, AZ 85302

OLSON-OSBORNE, DONNA
1447 S WHITING ST
MESA, AZ 85204

OLYMPIC ENGINEERING SERVICE, A DIVI
ROBERT DEMERS
65 AVCO ROAD UNIT C
HAVERHILL, MA 01835

OLYMPUS AMERICA, INC.
3500 CORPORATE PARKWAY, PO BOX 610
CENTER VALLEY, PA 18034-0610

OLYMPUS NDT INC.
48 WOERD AVENUE
WALTHAM, MA 02453

OLYMPUS SURGICAL & INDUSTRIAL
ONE CORPORATE DRIVE
ORANGEBURG, NY 10962

OMEGA ENGINEERING
P.O. BOX 405369
ATLANTA, GA 30384-5369

OMEGA ENGINEERING, INC.
PO BOX 4047
ONE OMEGA DRIVE
STAMFORD, CT 06907

OMEGA MORGAN
MORGAN INDUSTRIAL, INC.
23810 NW HUFFMAN STREET
HILLSBORO, OR 97124

OMELVENY & MYERS LLP
PO BOX 894436
LOS ANGELES, CA 90189-4436

OMG NORTH AMERICA
802 CLEARWATER LOOP
POST FALLS, ID 83854

GTAT Matrix

OMLEY INDUSTRIES, INC
150 CORPORATE WAY
GRANTS PASS, OR 97526

OMNI SERVICES, INC.
207 ROCKINGHAM WAY
LONDONDERRY, NH 03053

OMNIX TECHNOLOGIES CORP.
25 COMMERCIAL DRIVE
WRENTHAM, MA 02093

ON SEARCH PARTNERS
8401 CHAGRIN ROAD #13A
CHAGRIN FALLS, OH 44023

ON STAGE PRODUCTION & CONSULTANT LT
PENTHOUSE 23/F, KUNTSFORD TERRACE
TSIM SHA TSUI,   HONG KONG

ONE BEACON
PO BOX 4002
WOBURN, MA 01888

ONE DAVIS CT. PROPERTIES, INC
PO BOX 479
GOFFSTOWN, NH 03045

ONE INDUSTRIAL DRIVE, LLC
50 SALEM STREET
LYNNFIELD, MA 01940

ONE SOURCE SECURITY
446 D.W. HIGHWAY
MERRIMACK, NH 03054

ONLINE ELECTRONICS, INC
1261 JARVIS AVE
ELK GROVE VILLAGE, IL 60007

ONLINE FURNACE SERVICES LTD
TOM HILL
UN 26, LYNEDOCH INDUSTRIAL ESTATE,
SCOTLAND,   UNITED KINGDOM

ONLY CATERING
STEVE DANGELO
PO BOX 1460
NASHUA, NH 03061

ONYX OPTICS, INC.
6551 SIERRA LANE
DUBLIN, CA 94568

ONYX POWER, INC.
4011 W. CARRIAGE DRIVE
SANTA ANA, CA 92704

OPERATIONS SUPPORT GROUP, INC.
742 INDUSTRY DRIVE
TUKWILA, WA 98188

GTAT Matrix

OPF PARTNERS
291 ROUTE DARLON
LUXEMBOURG,  02016 LUXEMBOURG

OPTICAL ANALYSIS CORP
THREE BUD WAY, SUITE 25
NASHUA, NH 03063

OPTICAL SOCIETY OF AMERICA, INC.
2010 MASSACHUSETTS AVE., NW
WASHINGTON, DC 20036

OPTICSPLANET INC.
3150 COMMERCIAL AVENUE
NORTHBROOK, IL 60062

OPTIMA REALTY, INC.
630 VERNON AVE, STE E
GLENCOE, IL 60022

OPTIMUM ENGINEERING SOLUTIONS, INC.
PO BOX 445
EDWARDSVILLE, IL 62025

OPTIPRO SYSTEMS LLC
6368 DEAN PARKWAY
ONTARIO, NY 14519

OPTO 22
43044 BUSINESS PARK DRIVE
TEMECULA, CA 92590

OPTOSIGMA CORPORATION
201 E. DEERE AVENUE
SANTA ANA, CA 92705

OPTOSOLAR
HINTERHOFEN 21
MERDINGEN,  79291 GERMANY

ORACLE USA, INC.
GENA LYONS
PO BOX 71028
CHICAGO, IL 60694-1028

ORANGE COAST PNEUMATICS, INC.
3910 PROSPECT AVE UNITE H
YORBA LINDA, CA 92886

ORC INTERNATIONAL, INC.
902 CARNEGIE CENTER, SUITE 220
PRINCETON, NJ 08540

OREGON RULE COMPANY
PO BOX 1752
OREGON CITY, OR 97045

ORENISH, RAYMOND
1001 W. GROVERS AVE
PHOENIX, AZ 85023

ORFITELLI, ELIZABETH
932 W. EMERALD CIRCLE

GTAT Matrix

MESA, AZ 85210

ORIGINLAB CORPORATION
ONE ROUNDHOUSE PLAZA, SUITE 303
NORTHAMPTON, MA 01060

ORIGO TECHNOLOGY
61 MARKET STREET, UNIT 2A
LOWELL, MA 01852

ORONA, ALFREDO
626 W. DANA AVE
MESA, AZ 85210

ORONA, DANIEL
1833 W. DESERT HILLS DR
SAN TAN VALLEY, AZ 85142

OROURKE ELECTRIC INC
3347 INDUSTRIAL DR. #4
SANTA ROSA, CA 95403-2025

ORTIZ, ALBERTO
43317 W. WALLNER DR
MARICOPA, AZ 85138

ORTON MATERIAL TESTING
EDWARD ORTON JR. CERAMIC FOUNDATION
PO BOX 2760
6991 OLD 3C HWY
WESTERVILLE, OH 43082

OSBORNE TRANSFORMER CORPORATIO
21481 CARLO DRIVE
CLINTON TWP, MI 48025

OSER COMMUNICATIONS GROUP, INC.
1877 N. KOLB ROAD
TUCSON, AZ 85715

OSTROM, HEATHER
1844 PALISADES DRIVE
SANTA ROSA, CA 95403

OSTROM, NELS
3740 S. SIGNAL BUTTE RD
MESA, AZ 85212

OTT, PETER
KULMBACHER STRABE 25
KASENDORF,  95359 GERMANY

OTTOS INC.
PO BOX 9183
MISSOULA, MT 59807

OUTPOST INTERNATIONAL (US) LLC
20 TRAFALGAR SQUARE, SUITE 205
NASHUA, NH 03063

OVEN INDUSTRIES, INC.
PO BOX 290
MECHANICSBURG, PA 17055

GTAT Matrix

OVERHEAD DOOR CO. OF DANVERS
2 DEBUSH AVE., UNIT A6
MIDDLETON, MA 01949

OVERHEAD DOOR COMPANY OF MANCHESTER
BOB THEBERGE
10 LIBERTY DRIVE
LONDONDERRY, NH 03053

OWENS DESIGN, INC
47427 FREEMONT BLVD
FREEMONT, CA 94538

OWENS, STEVEN
21454 E. CALLE DE FLORES CT
QUEEN CREEK, AZ 85142

OXFORD GLOBAL RESOURCES, INC.
100 CUMMINGS CENTER, SUITE 206L
BEVERLY, MA 01915

OXFORD INSTRUMENTS AUSTIN INC
ATTN CHIEF FINANCIAL OFFICER
1340 AIRPORT COMMERCE DR #175
AUSTIN, TX 78741

OXFORD INSTRUMENTS AUSTIN INC.
D/B/A AUSTIN SCIENTIFIC COMPANY
PO BOX 120202
PO BOX 120202, DEPT. 890202
DALLAS, TX 75312-0202

OXY-GON INDUSTRIES, INC.
P.O. BOX 40
EPSOM, NH 03234-0040

OZEN ENGINEERING, INC.
1210 E. ARQUES AVE, SUITE 207
SUNNYVALE, CA 94085

OZER LABORATORIOS TECHNOLOGICOS
DE LEON, S.L., AVDA, RIO BERNESGA,
LEON,  24010 SPAIN

P & L LANDSCAPING
79 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

P G & E
BOX 997300
SACRAMENTO, CA 95899-7300

P.R. HOFFMAN MACHING PRODUCTS
1517 COMMERCE AVE.
CARLISLE, PA 17015

PA DEPT OF REVENUE
PO BOX 280422
HARRISBURG, PA 17128

PACE SUPPLY CORP.
PO BOX 6407

GTAT Matrix

ROHNERT PARK, CA 94927-6407

PACE, LEE
1300 W. WARNER RD, #2116
GILBERT, AZ 85233

PACIFIC AUTOMATION, LLC
4317 21ST STREET #5
SAN FRANCISCO, CA 94114

PACIFIC BEARING
6402 ROCKTON ROAD
ROSCOE, IL 61073

PACIFIC BELL TELEPHONE COMPANY
DBA AT&T CALIFORNIA
140 NEW MONTGOMERY STREET
SAN FRANCISCO, CA 94105-3705

PACIFIC BOSTON HOLDINGS CORP
THE LANGHAM, BOSTON
250 FRANKLIN ST
BOSTON, MA 02110

PACIFIC CONSTRUCTION CONSULTANTS
14400 BEL-RED ROAD
BELLEVUE, WA 98007

PACIFIC GAS & ELECTRICITY
885 EMBARKADERO DRIVE
WEST SACRAMENTO, CA 95605

PACIFIC INTERNATIONAL
1580 OAKLAND RD., #C112
SAN JOSE, CA 95131

PACIFIC MARKETING GROUP
16201 E. INDIANA AVE., SUITE 1150
SPOKANE VALLEY, WA 99216

PACIFIC OFFICE AUTOMATION
1305 WEST 1ST STREET
TEMPE, AZ 85281

PACIFIC PACKAGING PRODUCTS, INC.
24 INDUSTRIAL WAY
WILMINGTON, MA 01887

PACIFIC REAMER & CUTTER
SERVICE INC.
4115 BROADWAY
OAKLAND, CA 94611

PACIFIC WESTERN SYSTEMS, INC
PO BOX 470
5705 EAST SECOND STREET
WINNEMUCCA, NV 69446

PACKAGING ADVANTAGE CORPORATIO
22 WOOD STREET
NASHUA, NH 03061

PACOR INC

GTAT Matrix

333 RISING SUN RD
BORDENTOWN, NJ 08505

PADGETT, BRENDA
3717 E ROUSAY DR
SAN TAN VALLEY, AZ 85140

PADILLA, LEMUEL
1155 W ELLIOT RD, #1005
TEMPE, AZ 85284

PADILLA, RUBEN
11026 E DELTA AVE
MESA, AZ 85208

PAESCH, DAVID
110 N WINCHESTER RD, #B
APACHE JUNCTION, AZ 85119

PAETEC COMMUNICATIONS, INC.
ONE PAETEC PLAZA
600 WILLOWBROOK OFFICE PARK
FAIRPORT, NY 14450

PAGE STREET STORAGE TRAILER
PO BOX 129
RR 101
CANDIA, NH 03034-0129

PAINT PROJECT, INC.
71 WEST STREET
MEDFIELD, MA 02052

PAK SAM CHANG
265 KASTLEKOVE DRIVE
LEWIS CENTER, OH 43035

PALACIO, OSCAR
502 S SUNRISE DR
GILBERT, AZ 85233

PALISADES CONVENTION MANAGEMENT
POWER SOURCES CONFERENCE
411 LAFAYETTE ST SUITE 201
NEW YORK, NY 10003

PALL TRINCOR
PALL CORPORATION
770 PENNSYLVANIA DRIVE STE 100
EXTON, PA 19341

PALMA, MICHAEL
9202 S CALLE AZTECA
GUADALUPE, AZ 85283

PALMER AND SICARD INC.
102 TIDE MILL ROAD
HAMPTON, NH 03842

PALMER MACHINE COMPANY INC.
PO BOX 358
48 NORTH ROAD
CONWAY, NH 03818

GTAT Matrix

PAMELA ANDERSON
23 GATEWAY LANE
LYNN, MA 01905

PAN STANFORD PUBLISHING PTE. LTD.
PENTHOUSE LEVEL, SUNTEC TOWER THREE
8 TEMASEK BOULEVARD
SINGAPORE,  38988 SINGAPORE

PANDUIT CORPORATION
1819 ATLANTA HIGHWAY
CUMMING, GA 30040

PANGANG GROUP
INTERNATIONAL ECONOMIC & TRADING
PANGANG JINMAO BLDG, NO 266
CHENGDU, SICHUAN PROVINCE,  200400 CHINA

PAN-MASSACHUSETTS CHALLENGE
77 4TH AVENUE
NEEDHAM, MA 02494

PAN-PACIFIC LOGISTICS & TRADE CO
LTD.
NO.719(W) YANAN ROAD
13F, JIADU MANSION,  200050 CHINA

PAPER GRAPHICS INTL, INC.
9 COLUMBIA CIRCLE
AMHERST, NH 03031

PAPP, KEVIN
6581 JUSTIN COURT
MISSOULA, MT 59803

PAQUETTE, ROBYN
86 GILSON ROAD
NASHUA, NH 03062

PARADIGM V2.0, PC
CARL POSEWITZ
125-1/2 W. MAIN STREET
MISSOULA, MT 59802

PARADISE BAKERY & CAFE, INC.
PO BOX 504545
ST LOUIS, MO 63150-4545

PARAGON INTERNATIONAL INSURANCE BROKERS
LOM BUILDING, 27 REID STREET
HAMILTON HM 11,   BERMUDA

PARAGON INTERNATIONAL, INC.
36520 TREASURY CENTER
CHICAGO, IL 60694-6500

PARAGON MANUFACTURING, INC
2001 N 15TH AVE
MELROSE PARK, IL 60160

PARAGON PRINT SYSTEMS INC.
2021 PARAGON DRIVE

GTAT Matrix

ERIE, PA 16510

PAREDES, MARTIN
548 W DUBLIN ST
CHANDLER, AZ 85225

PARK IP TRANSLATIONS
134 WEST 29TH STREET, FLOOR 5
NEW YORK, NY 10001

PARK JR., WILLIAM
24 NORMAN STREET
MARBLEHEAD, MA 01945

PARKER HANNIFIN CORPORATION
FILTRATION & SEP DIV, 242 NECK ROAD
HAVERHILL, MA 01835

PARKER SSD DRIVES INC.
PARKER-HANNIFIN CORPORATION
9225 FORSYTH PARK DRIVE
CHARLOTTE, NC 28273

PARKINSON ACCOUNTING SYSTEMS
24 PROFESSIONAL CTR PARKWAY
SUITE 190
SAN RAFAEL, CA 94903

PARPART, KAY
73 WHEELER ST
GLOUCESTER, MA 01930

PARQUES REUNIDOS VALENCIA, S.A.
C/JUNTA DE MURS I VALLS SN
46013 SPAIN

PARRA, DAVINA
9308 E ORO AVE
MESA, AZ 85212

PARRELLI OPTICAL
40 ENON STREET
BEVERLY, MA 01915

PARSON CONSULTING LLC
75 REMITTANCE DRIVE, STE 6408
CHICAGO, IL 60675

PARTICA, CATHY
855 N QUARTZ ST
GILBERT, AZ 85234

PARTICULATE SOLID RESEARCH, INC.
4201 W. 36TH STREET , SUITE 200
CHICAGO, IL 60632

PARTS ASSOCIATES, INC.
12420 PLAZA DRIVE
CLEVELAND, OH 44130

PATEL, HARSH
14357 N. 99TH ST
SCOTTSDALE, AZ 85260

GTAT Matrix

PATEL, HITAN
720 ANTIQUITY DRIVE
FAIRFIELD, CA 94534

PATRICK LAU PUI FAT
FLAT 8, 27/F, BLOCK B, CHOI MING CO
TSEUNG KWAN O,    HONG KONG

PATRIOT ENERGY GROUP INC.
A/F GT CRYSTAL SYSTEMS LLC
35 CONGRESS ST.
SALEM, MA 01970

PAUL A. MCGOFF
1520 WOODSIDE HILLS DRIVE
ST PETER, MO 63376

PAUL ARCHIOPOLI
6076 W DOUBLE GREEN LANE
MARANA, AZ 85658

PAUL HASTINGS,LLP
1117 S.CALIFORNIA AVENUE
PALO ALTO, CA 94304-1106

PAULO SILVA
48 TRACEY ST., APT 3
PEABODY, MA 01960

PAVOLL, STEPHEN
1830 EAST GROVE CIRCLE
MESA, AZ 85204

PAYNE CREST ELECTRIC, INC.
10411 BAUR BLVD.
ST. LOUIS, MO 63132

PAYNTER, CHARLES
14301 CADDISFLY COURT
CLINTON, MT 59825

PC CONNECTION
730 MILFORD ROAD, ROUTE 101A
MERRIMACK, NH 03054

PC CONNECTION SALES CORP
PO BOX 382808
PITTSBURGH, PA 15250-8808

PCAOB
PO BOX 418631
BOSTON, MA 02241-8631

PCCW
GPO BOX 11253
HONG KONG,    HONG KONG

PCE PACIFIC, INC.
2525 223RD. STREET SE
BOTHELL, WA 98021-4428

PD OF FLORIDA, LLC

GTAT Matrix

12535 ORANGE DRIVE SUITE 604
DAVIE, FL 33330

PDF ELECTRIC & SUPPLY COMPANY
1640 OLD APEX ROAD
CARY, NC 27513

PEABODY ESSEX MUSEUM
EAST INDIA SQUARE
SALEM, MA 01970

PEACOCK ELECTRICAL, INC.
4903 CHRISTIAN DRIVE
MISSOULA, MT 59803

PEAK TECHNOLOGIES, INC.
10330 OLD COLUMBIA ROAD
COLUMBIA, MD 21046

PEAK TRADING CORPORATION
43 BASIN ROAD, UNIT 1
WEST HURLEY, NY 12491

PEARSE-BERTRAM LLC
22 TOBEY ROAD
BLOOMFIELD, CT 06002

PEARSON MARTINEZ, JOE
4002 N. 79TH AVE
PHOENIX, AZ 85033

PEERY, KIMBERLY
9 ROBIN LN
COLLINSVILLE, IL 62234

PELHAM BUILDING SUPPLY
6 ATWOOD RD., PO BOX 553
PELHAM, NH 03076-0553

PELL ENGINEERING & MANUFACTURING
29 INDUSTRIAL PARK DRIVE
PELHAM, NH 03076

PELLEGRINO, ALLISON
P.O. BOX 367, 318 LORD ROAD
LEBANON, ME 04027

PELLEGRINO, ALLISON G.
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

PELLOW ENGINEERING SERVICES, INC.
12615 BRIAR DRIVE
LEAWOOD, KS 66209

PENA, ANTONIO
6445 S. MAPLE AVE
TEMPE, AZ 85283

PENA, BENJAMIN
3939 E IRONHORSE RD
GILBERT, AZ 85297

GTAT Matrix

PENGDA MUNICH GMBH
SCHINKELSTR, 36
MUNICH,  80805 GERMANY

PENINSULA METAL FABRICATION
2221 RINGWOOD AVE
SAN JOSE, CA 95131

PENN UNITED TECHNOLOGIES. INC.
BOX 413
SAXONBURG, PA 16056

PENNANT ENTERPRISES, INC.
SCHOONER FAME
73 MIDDLETON RD
BOXFORD, MA 01921

PENNOCK, KEVIN
PO BOX 5029
MESA, AZ 85211

PENNSYLVANIA DEPARTMENT OF REVENUE
PO BOX 280422
HARRISBURG, PA 17128

PENNWELL CORPORATION
21428 NETWORK PLACE
CHICAGO, IL 60673-1214

PENNWELL INTERNATIONAL LTD.
PO BOX 6543
BOURNEMOUTH, DORSET
BH1 9GE UNITED KINGDOM

PENNWELL INTL. PUBLICATIONS
8-12 CAMDEN HIGH STREET
LONDON,  NWI 0JH UNITED KINGDOM

PENROD SHEET MACHINERY REPAIR
THOMAS R. PENROD
1515 HALF MINE ROAD
RENO, NV 89506-3309

PENSKE TRUCK LEASING CO. L.P.
51 FALTIN DRIVE
MANCHESTER, NH 03103

PEPEL, GREGORY
2157 S. LUTHER AVE
MESA, AZ 85209

PEPIN GRANITE CO, INC.
PO BOX 566
BARRE, VT 05641

PEPPER HAMILTON LLP
SUITE 1010, 101 FEDERAL ST
BOSTON, MA 02110

PEPPERL + FUCHS, INC
1600 ENTERPRISE PARKWAY
TWINSBURG, OH 44087

GTAT Matrix

PEPPERL + FUCHS, INC
PO BOX 1041
NEW YORK, NY 10268-1041

PERALTA, RICHARD
208 HARRINGTON PLACE
SUPERIOR, AZ 85173

PEREGRINE GROUP LLC.
ONE GENTLE BREEZE
NEWPORT COAST, CA 92657-1640

PEREIRA, JOSEPH
79 NORTH EAST GATEWAY
MANCHESTER, NH 03109

PEREIRA, ROSE M.
8862 WINDSOR ROAD
WINDSOR, CA 95492

PEREZ, EDGAR
762 E. HOPE ST
MESA, AZ 85203

PEREZ, JOSEPH
3278 E. MORNINGSTAR LANE
GILBERT, AZ 85298

PEREZ, JR., ARNOLD
1979 S TERRACE DRIVE
NAPA, CA 94559

PERFECT MACHINE CO., LTD.
NO. 1 LANE 69, DONGPING RD.
TAICHUNG,  00411 TAIWAN, PROVINCE OF CHINA

PERFORMANCE CONTRACTING, INC.
422 S. FOREST STREET
SEATTLE, WA 98134

PERFORMANCE SYSTEMS DEVELOPMENT
LLC
124 BRINDLEY STREET, SUITE 4
ITHACA, NY 14850

PERFORMANCE TRAINING ASSOC INC.
135 BEAVER STREET
WALTHAM, MA 02452

PERFORMANCE TRANSPORTATION INC.
214 R. LUNENBURG ST.
FITCHBURG, MA 01420

PERKINELMER HEALTH SCIENCES, INC.
13633 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60684-0136

PERKINELMER HEALTH SCIENCES, INC.
710 BRIDGEPORT AVENUE
SHELTON, CT 06484

PERKINS COIE LLP
1201 THIRD AVENUE, 40TH FLOOR

GTAT Matrix

SUITE 4800
SEATTLE, WA 98101-3099

PERKINS, RODNEY
705 UNION ST, APT 2A
MANCHESTER, NH 03104

PERSCHKA, ANTHONY
1242 CYPRESS CIRCLE
CARSON, CA 90746

PERSCHKA, ANTHONY
836 N. BLUEJAY DR
GILBERT, AZ 85234

PERVAIS, CRAIG S.
2256 CANVASBACK CT
KALISPELL, MT 59901

PESTICIDE SERVICES CO. LTD.
RM. 1401-2, BLOCK A, SEA VIEW ESTAT
NORTH POINT,   HONG KONG

PETERS, JEFFERY
1401 E CHESTNUT LANE
GILBERT, AZ 85298

PETERS, SHELDON
825 W. QUEEN CREEK RD, #2118
CHANDLER, AZ 85248

PETERS, TYRONE
530 E MCDOWELL RD, SUITE 107-218
PHOENIX, AZ 85004

PETERSON INDUSTRIAL PRODUCTS
PO BOX 10917
2300 NORTH WEST 29TH
PORTLAND, OR 97210

PETERSON, DONALD E.
122 FIELDSTONE DRIVE
LONDONDERRY, NH 03053

PETROVICH, MARY
3190 WEST LONG LAKE ROAD
WEST BLOOMFIELD, MI 48323

PETTI, CHRISTOPHER JOHN
660 SIERRA AVENUE
MOUNTAIN VIEW, CA 94041

PETTIT, CRAIG
629 S BLOSSOM
MESA, AZ 85206

PFE ADVISORS, LLC
144 TURNPIKE ROAD, SUITE 360
SOUTHBRIDGE, MA 01772

PFE GROUP
144 TURNPIKE ROAD
SOUTHBOROUGH, MA 01772

GTAT Matrix

PFEIFER, ANDREW
4 HUDSON DRIVE
KENSINGTON, NH 03833

PFEIFFER VACUUM INC.
24 TRAFALGAR SQUARE
NASHUA, NH 03063

PFEIFFER VACUUM, INC.
P.O. BOX 414278
BOSTON, MA 02241-4278

PHAM, BAO-CHAU
18 W. MELODY AVE
GILBERT, AZ 85233

PHAM, THANH
64 W INGRAM ST
MESA, AZ 85201

PHAN, DUC
1541 E. HARMONY AVE
MESA, AZ 85204

PHANTHAVONG, PATRICK
8364 TRIONE CIRCLE
WINDSOR, CA 95492

PHD COMMUNICATIONS, INC.
570 WILLOW STREET
MANCHESTER, NH 03103

PHILAVONG, PHONEPHET
7007 E. GOLD DUST AVE, #2003
SCOTTSDALE, AZ 85253

PHILIP BOWLER
PO BOX 200
MERRIMAC, MA 01860

PHILIPS PLASTICS, LTD
3801 E. ROESER RD. STE. 18
PHOENIX, AZ 85040

PHILLIPS SAFETY PRODUCTS INC
123 LINCOLN BLVD
MIDDLESEX, NJ 08846

PHILLIPS, GUY
47 N. STARBOARD DR
GILBERT, AZ 85234

PHILLIPS, THOMAS
6853 LAMAR TRAIL
FLORENCE, MT 59833

PHILLIPS, TRACY
718 VISTA SPRINGS COURT
WENTZVILLE, MO 63385

PHITSANOUKANH, ANDY
11233 E. SONRISA AVE

GTAT Matrix

MESA, AZ 85212

PHOENIX ANALYSIS AND DESIGN TECHNOL
7755 S. RESEARCH DR., SUITE 110
TEMPE, AZ 85284

PHOENIX HEAT TREAT
2405 W MOHAVE ST
PHOENIX, AZ 85009

PHOENIX HEAT TREAT
PO BOX 18405
PHOENIX, AZ 85005

PHOENIX INDUSTRIAL INC.
ROB GIBSON
2111 SE COLUMBIA WAY, BLDG 7, SUITE
VANCOUVER, WA 98661

PHOENIX MECANO INC.
7330 EXECUTIVE WAY
FREDERICK, MD 21704

PHOENIX SMALL TOOL & CALIBRATION
MACWEE ENTERPRISES, LLC
835 W 22ND ST, SUITE 109
TEMPE, AZ 85282

PHONEPHET PHILAVONG
No. 2003 7007 E. GOLD DUST AVE.
SCOTTSDALE, AZ 85253

PHOTOMACHINING, INC.
4 INDUSTRIAL PARK DRIVE, UNIT 40
PELHAM, NH 03076

PHOTON CONSULTING, LLC
200 CLARENDON ST., 50TH FL.
BOSTON, MA 02116

PHOTON EUROPE GMBH
JULICHER STRABE 376
AACHEN,  52070 GERMANY

PHOTON PUBLISHING GMBH
514 BRYANT STREET
SAN FRANCISCO, CA 94107

PHOTON PUBLISHING GMBH
JULICHER STRASSE 376
AACHEN,  52070 GERMANY

PHOTONICS INDUSTRY & TECNOLOGY
DEVELOPMENT ASSOCIATION
5F, NO.9,SEC.2, ROOSEVELT RD
TAIPEI,   TAIWAN, PROVINCE OF CHINA

PHSI PURE WATER FINANCE
P.O. BOX 404582
ATLANTA, GA 30384-4582

PIC DESIGN
PO BOX 1004

GTAT Matrix

86 BENSON ROAD
MIDDLEBURY, CT 06762

PICASO, LORENZO
808 S SPUR
MESA, AZ 85204

PICO ART EXHIBIT, INC
20910 NORMANDIE AVENUE, UNIT D
TORRANCE, CA 90502

PICPATCH LLC
2488 PEARSON
MILFORD, MI 48380

PIERCE, RENEE
PO BOX 3096
GILBERT, AZ 85299

PIERS GLOBAL INTELLIGENCE SOLUTIONS
PO BOX 30936
NEW YORK, NY 10087-0936

PIESTER, DEREK
3140 E. REDWOOD CT
PHOENIX, AZ 85048

PILOT AIR FREIGHT
PO BOX 97
LIMA, PA 19037

PILOT FREIGHT SERVICES
DEPT 2540 PO BOX 122540
DALLAS, TX 75312-2540

PILZ AUTOMATION SAFETY L.P.
7150 COMMERCE BOULEVARD
CANTON, MI 48187

PINE STATE ELEVATOR COMPANY
230 ANDERSON ST.
PORTLAND, ME 04101-2545

PINEDA, ANA
1027 S GRENOBLE
MESA, AZ 85208

PINER PRINTING
997 PINER ROAD
SANTA ROSA, CA 95403

PINNACLE GROUP LLC
230 PARK AVENUE, 10TH FL
NEW YORK, NY 10169

PINNACLE SHEET METAL
MIKE HAMILTON
PO BOX 502
HILLSBOROUGH, NH 03244

PINTOR, ANTONIO
2551 E CORONITA CIRCLE
CHANDLER, AZ 85225

GTAT Matrix

PIONEER TOOL SUPPLY
50 BRIDGE STREET
NASHUA, NH 03060

PIPING SYSTEMS ENGINEERING, INC
1905 S. LINDSEY ROAD
MESA, AZ 85204

PITCHFORD, JASON
3225 E. BASELINE RD, #3137
GILBERT, AZ 85234

PITNEY BOWES
GLOBAL FINANCIAL SERVICES LLC.
P.O. BOX 371887
PITTSBURGH, PA 15250-7887

PITNEY BOWES GLOBAL FINANCIAL SVCS.
1 ELMCROFT ROAD
STAMFORD, CT 06926-0700

PITNEY BOWES INC
PO BOX 856390
LOUISVILLE, KY 40285

PITONIAK, MARY
3722 E BLANCHE DR
PHOENIX, AZ 85032

PIXELLIGENT TECHNOLOGIES, LLC
6411 BECKLEY ST
BALTIMORE, MD 21224

PIZARRO, KARLA
1532 N DORSEY LANE
TEMPE, AZ 85281

PIZZAROMA, LLC.
280 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

PLANET TOOL & ENGINEERING
315 S COOL SPRINGS RD.
O'FALLON, MO 63366

PLANSEE CHINA LTD
RM 1201-1203,HOLLYWOOD CENTRE, 233
HONG KONG,   HONG KONG

PLANSEE SE
ATTN DR. MICHAEL SCHWARZKOPF, CHAIRMAN OF THE EXECUTIVE BOARD
METALLWERK PLANSEE
STRASSE 71,  01234 AUSTRIA

PLANSEE SE
METALLWERK-PLANSEE-STR. 71
6600 REUTTE,   AUSTRIA

PLANSEE USA
115 CONSTITUTION BOULEVARD
FRANKLIN, MA 02038

GTAT Matrix

PLANSEE USA
PO BOX 13288
PO BOX 13288
NEWARK, NJ 07101-3288

PLANSEE USA LLC
P.O. BOX 13288
NEWARK, NJ 07101-3288

PLANT PEOPLE
8 SCOTIA WAY
NASHUA, NH 03062

PLASMA COATINGS A DIV OF AMERICAN
ROLLER CO LLC
84 TURNPIKE DRIVE
WATERBURY, CT 06708

PLASMA ETCH, INC
3522 ARROWHEAD DRIVE
CARSON CITY, NV 89706

PLASMA TECHNOLOGY INC.
1754 CRENSHAW BLVD.
TORRANCE, CA 90501

PLASMATEK LABS INC.
81 HANGAR WAY
WATSONVILLE, CA 95076

PLASTECH MACHINE & FAB., INC.
25 DUNKLEE ROAD
BOW, NH 03304

PLASTEEL
3104 S. 52ND STREET
TEMPE, AZ 85282

PLASTIC CONCEPTS, INC.
PO BOX 355
2 STERLING ROAD
NORTH BILLERICA, MA 01862

PLASTIC DESIGN, INC
180 MIDDLESEX STREET
NORTH CHELMSFORD, MA 01863

PLASTIC DIP MOLDINGS INC
37 APPLETREE LANE
PLUMSTEADVILLE, PA 18949

PLASTIC DIP MOLDINGS INC
PO BOX 450
PLUMSTEADVILLE, PA 18949

PLASTIC PROCESS EQUIPMENT, INC
P.O. BOX 670425
NORTHFIELD, OH 44067-0425

PLASTIC PROCESS EQUIPMENT, INC.
8303 CORPORATE PARK DRIVE
MACEDONIA, CA 44056

GTAT Matrix

PLASTIC SUPPLY, INC.
735 EAST INDUSTRIAL PARK DRIVE
MANCHESTER, NH 03109

PLASTICS ETC., INC.
BOB SHEA
239 NECK ROAD
HAVERHILL, MA 01835

PLATT ELECTRIC SUPPLY
P.O. BOX 418759
BOSTON, MA 02241-8759

PLOTTER DOCTORS, L.L.C.
7900 N 70TH AVE #105
GLENDALE, AZ 85303

PLUTNICKI, LAURENCE K.
24 ORIOLE ROAD
WINDHAM, NH 03087

PM FRAMING CONTRACTOR, INC.
1 OLDHAM ROAD
WESTBORO, MA 01581

PMC ENGINEERING CO., LTD.
3RD FL., CHEONGWOO BLDG., SAMSEONG-
GANGNAM-GU, SEOUL,  135-090 KOREA, REPUBLIC OF

PNW LABS, LLC
42506 NW 7TH CT.
WOODLAND, WA 98674

POCO GRAPHITE, INC.
300 OLD GREENWOOD RD.
DECATUR, TX 76234

POINT GREY RESEARCH
12051 RIVERSIDE WAY
RICHMOND, BC V6W 1K7 CANADA

POINT SERVICES INC. THE
PETER BROWN
1515 CHIMNEY RIDGE
TRAVERSE CITY, MI 49686

POLACHI & COMPANY, INC.
10 SPEEN ST., 1ST FLOOR
FRAMINGHAM, MA 01701

POLARONYX LASER, INC.
2526 QUME DRIVE
SAN JOSE, CA 95131

POLLARD, STEPHANIE
1331 E ROESER RD
PHOENIX, AZ 85040

POLY ENGINEERING S.R.L.
VIA M. MACCHI, 65
MILANO,  20124 ITALY

POLYCOM INC.

```
                              GTAT Matrix
4750 WILLOW ROAD
PLEASANTON, CA 94588


POLYFORM MEDIA
9749 GATESBURY CIRCLE
HIGHLANDS RANCH, CO 80126


POLYGLASS SRL
VIA PER CASALBUTTANO 20/22
CASALBUTTANO,  26011 ITALY


POLYMER INNOVATIONS, INC.
2426 CADES WAY
VISTA, CA 92081


PONCE, LIZETT
1935 S. SUNNYVALE, APT #1118
MESA, AZ 85206


POND TECHNICAL SALES, INC.
106 SEBETHE DRIVE
CROMWELL, CT 06416


PONDS AND FALLS LLC
5-A JANET STREET
ROCHESTER, NH 03867


PONTS, JANICE V.
1554 GLENBROOK DRIVE
SANTA ROSA, CA 95401


POON, BRYANT
24/E, BLOCK 3, BELAIR MONTE, 3 MA SIK ROAD, FANLING, NEW TERRITORIES
HONG KONG


POON, SZE LONG
1/F, 157, WONG UK TSUEN, YUEN LONG, NT
HONG KONG


PORKOPOLIS BBQ
1445 S ARIZONA AVE #6
CHANDLER, AZ 85286


PORSCHE MUSEUM
PORSCHEPLATZ 1 D-
STUTTGART-ZUFFENHAUSEN,  70435 GERMANY


PORTAGE ELECTRIC PRODUCTS INCORPOR
7700 FREEDOM AVE, N.W.
NORTH CANTON, OH 44720


PORTLAND BOLT MANUFACTURING CO. INC
PO BOX 2866
PORTLAND, OR 97208


POSH OFFICE SYSTEMS (HK) LTD
3/F.,EAST, WARWICK HOUSE,TAIKOO PLA
HONG KONG,   HONG KONG


POSITECH CORPORATION
191 N. RUSH LAKE ROAD
LAURENS, IA 50554
```

GTAT Matrix

POSITRONIC INDUSTRIES INC
423 N. CAMPBELL AVE
SPRINGFIELD, MO 65806

POSITRONIC INDUSTRIES INC
PO BOX 953206
ST. LOUIS, MO 63195-3206

POSTMASTER OF MERRIMACK
510 DANIEL WEBSTER HWY
MERRIMACK, NH 03054

POSTMASTER OF NASHUA
38 SPRING STREET
NASHUA, NH 03060

POTTER, DORIS
6732 W GARY WAY
LAVEEN, AZ 85339

POTTERS INDUSTRIES LLC
PO BOX 841
VALLEY FORGE, PA 19482

POTTERS INDUSTRIES LLC
PO BOX 90414
CHICAGO, IL 60696

POWDER COAT SPECIALIST/CORVETTES &
11252 MIDLAND BLVD., SUITE 107
ST. LOUIS, MO 63114

POWELL, TREVOR
6105 CLELAND RANCH ROAD
SANTA ROSA, CA 95404

POWER DISTRIBUTION INC.
4200 OAKLEYS COURT
RICHMOND, VA 23223

POWER INDUSTRIES
P.O. BOX BB
SANTA ROSA, CA 95402

POWER SUPER SITE, INC.
6900 D PEACHTREE INDUSTRIAL BLVD.
NORCROSS, GA 30071

POWER TECHNOLOGY INC.
16302 ALEXANDER ROAD
ALEXANDER, AR 72002

POWERCET CORPORATION
3350 SCOTT BLVD BLDG 55 UNIT 1
SANTA CLARA, CA 95054

POWERS, THOMAS
4 PINE STREET
DANVERS, MA 01923

POWERSAV INC.
19C CENTURY COMMERCE BLDG
NO. 97 CHANGSHOU ROAD

GTAT Matrix

SHANGHAI,   CHINA

POWERTEC ENERGY CORP.
23F, NO. 1, SONGZHI ROAD
TAIPEI,  00110 TAIWAN, PROVINCE OF CHINA

POZZETTA PRODUCTS, INC.
3121 S. PLATTE RIVER ROAD
ENGLEWOOD, CO 80110

PRABHU, GOPALAKRISHNA
3500 QUARRY PARK DRIVE
SAN JOSE, CA 95136

PRABHU, GOPALAKRISHNA B.
3500 QUARRY PARK DR
SAN JOSE, CA 95136

PRADO, FRANCISCO
1645 N DATE, #107
MESA, AZ 85201

PRASSO, DAVID
PO BOX 50987
MESA, AZ 85208

PRATHAM USA
5890 POINT WEST DRIVE
HOUSTON, TX 77036

PRATS FATJO VALENCIA CATERING & SER
PARQUE TECHNOLOGICA VALENCI NICOLAS
COPERNICO, 2, PATERNA (VALENCIA),  46980 SPAIN

PRAXAIR
175 EAST PARK DRIVE
TOWANDA, NY 14150

PRAXAIR DISTRIBUTION INC.
9 JUDITH LANE
CAHOKIA, IL 62206

PRAXAIR DISTRIBUTION INC.
DEPT. LA 21511
PASADENA, CA 91185-1511

PRAXAIR DISTRIBUTION, INC.
21 STEEL ROAD
SLATERSVILLE, RI 02876

PRECISE INDUSTRIES, INC.
639 LAKEVIEW AVENUE
LOWELL, MA 01850

PRECISION CONTROL SYSTEMS, INC.
7128 SHADY OAK ROAD
EDEN PRAIRIE, MN 55344

PRECISION CRANE SERVICE INC.
7590 CONDE LANE
WINDSOR, CA 95492

PRECISION EFORMING, LLC

GTAT Matrix

839 RT 13
CORTLAND, NY 13045

PRECISION ELASTOMERS INC.
19 HAYWARD STREET
IPSWICH, MA 01938

PRECISION GAGE AND TOOL CO
375 GARGRAVE ROAD
DAYTON, OH 45449

PRECISION GRANITE, LLC
12 STERLING WAY
HUDSON, NH 03051

PRECISION MICRO-OPTICS
18 COMMERCE WAY
WOBURN, MA 01801

PRECISION PATTERN CO., INC.
1901 SOUTH 71ST STREET
MILWAUKEE, WI 53219-1293

PRECISION SCALES & CONTROLS, INC.
3501 GRACE AVENUE
ST. LOUIS, MO 63116-4712

PRECISION TECHNOLOGIES,USA
225 GLADE VIEW DRIVE
ROANOKE, VA 24012

PRECISION TEM, INC
1700 WYATT DRIVE, SUITE 2
SANTA CLARA, CA 95954

PRECISION WATERJET, INC
880 W. CROWTHER AVE.
PLACENTIA, CA 92780

PRED MATERIALS INTL., INC
60 EAST 42ND STREET, STE. 1456
NEW YORK, NY 10165

PREFERRED ALLIANCE, INC
ATTN ACCOUNTS RECEIVABLE
4160 DUBLIN BLVD., STE 400
DUBLIN, CA 94568-7756

PREFERRED HANDLING SYSTEMS, LLC
224 WALKER STREET
LOWELL, MA 01851-1326

PREMATECH ADVANCED CERAMICS
1151 GARDEN STREET (PLANT 3)
GREENSBURG, PA 15601

PREMATECH ADVANCED CERAMICS
160 GODDARD MEMORIAL DRIVE
WORCESTER, MA 01603-1260

PREMIER ACCESS INSURANCE CO.
DEPT. 34114
PO BOX 3900

GTAT Matrix

SAN FRANCISCO, CA 94139

PREMIER CORPORATE SERVICES INC
200 WEST ADAMS STREET, SUITE 2007
CHICAGO, IL 60606

PREMIER HANDLING SOLUTIONS, INC.
889 CHURCH ROAD
ELGIN, IL 60123

PRESCOTT METAL
PO BOX 519
BIDDEFORD, ME 04005

PRESENTABLE IMAGE, INC
415 FORD STREET
MISSOULA, MT 59801

PRESENTATION BOX AND DISPLAY
717 SCHOOL ST.
PAWTUCKET, RI 02860

PRESENTATION BOX AND DISPLAY
PO BOX 845241
BOSTON, MA 02284

PRESENTATION SYSTEMS
17350 N HARTFORD DR
SCOTTSDALE, AZ 85255

PRESSURE PRODUCTS CO., INC.
4540 W. WASHINGTON STREET
CHARLESTON, WV 25313

PRESSURE PRODUCTS COMPANY
4540 W. WASHINGTON STREET
CHARLESTON, WV 25313

PRICEWATERHOUSE COOPERS S.A.R.L.
400, ROUTE
D'ESCH B.P 1443,  01014 LUXEMBOURG

PRICEWATERHOUSECOOPERS
ANNA LINDHS PLATS 4
MALMO,  211 19 SWEDEN

PRICEWATERHOUSECOOPERS LLP
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

PRICEWATERHOUSECOOPERS LTD
21/F.,EDINBURGH TOWER,15 QUEENS RO
HONG KONG,   HONG KONG

PRIDDY, ROBERT
1250 W. MANHATTAN DR
TEMPE, AZ 85282

PRIDESTAFF, INC
7535 N. PALM AVE, SUITE 101
FRESNO, CA 93711

PRIMATECH, INC

                              GTAT Matrix
50 NORTHWOODS BLVD
COLUMBUS, OH 43235

PRIME ROOFING CORP.
PO BOX 478
NEW IPSWICH, NH 03071

PRIME WAREHOUSE LLC
251 CALEF HIGHWAY
LEE, NH 03861

PRIMUS TELECOMMUNICATIONS INC
PO BOX 533518
ATLANTA, GA 30353-3518

PRINCIPAL LIFE INSURANCE CO.
P.O. BOX 10360
DES MOINES, IA 50306-0360

PRINT FACTORY, THE
15 FACTORY STREET
NASHUA, NH 03060

PRO AXIS MACHINING, LLC
25 FRONT STREET
NASHUA, NH 03064

PRO SOURCE, INC
2050 MAIN STREET, STE 260
IRVINE, CA 92614

PROBLEM SOLVING PRODUCTS, INC.
7108 ALTON WAY, SUITE I
CENTENNIAL, CO 80112

PROCESS COOLING SYSTEMS, INC.
213 NASHUA STREET
LEOMINSTER, MA 01453

PROCESS RESEARCH PRODUCTS
1013 WHITEHEAD ROAD EXTENSION
TRENTON, NJ 08638-2418

PROCESS S.R.L.
PIAZZALE G. DALLE BANDE NERE, 9
MILANO,  20146 ITALY

PROCESS SENSORS CORP.
113 CEDAR STREET S-1
MILFORD, MA 01757

PROCESS SOLUTIONS
80 HAWKINS ST.
PLAINVILLE, MA 02762

PROCESSTEK
PO BOX 315
LYNNFIELD, MA 01940

PROCRYSTAL TECHNOLOGY CO., LTD.
NO. 22, DINGPING RD., DINGLIAO
SU-AO TOWN,  00270 TAIWAN, PROVINCE OF CHINA

GTAT Matrix

PROCRYSTAL TECHNOLOGY CORP
NO.22 DING PING RD., DING LIAO, SU-
YILAN COUNTY,  00270 TAIWAN, PROVINCE OF CHINA

PRODIGY SURFACE TECH
807 ALDO AVENUE #103
SANTA CLARA, CA 95054

PROFESSIONAL AUDIOLOGY CENTER
62 PORTSMOUTH AVENUE
STRATHAM, NH 03885

PROFESSIONAL PLASTICS
DEPT LA 23218
PASADENA, CA 91185

PROFESSIONAL PLASTICS, INC
1810 E. VALENCIA DRIVE
FULLERTON, CA 92831

PROFESSIONAL PROPERTY MGMT INC
2685 PALMER STREET, SUITE B
MISSOULA, MT 59808

PROFESSIONAL SERVICES INDUSTRIES
1901 S MEYERS ROAD, SUITE 400
OAKBROOK TERRANCE, IL 60181

PROFLOW INC.
303 STATE STREET
NORTH HAVEN, CT 06473

PROFREIGHT TRANSPORTATION, INC.
1523 WEST BROADWAY STREET
OVIEDO, FL 32765-6576

PROGRESSIVE FINANCE S.A. ALPHA BANK
37 KALLIROIS
ATHENS,  11743 GREECE

PROGRESSIVE TECHNOLOGY
4130 CITRUS AVENUE, #17
ROCKLIN, CA 95677

PROJECT MANAGEMENT INSTITUTE, INC.
14 CAMPUS BLVD
NEWTOWN SQUARE, PA 19073

PROKOPF, SANDRA
22 HUNTINGTON PKWY.
ST. CHARLES, MO 63301

PROPACK S.P. A.
VIA GENOVA, S/B RIVOLTI
RORINO,  10098 ITALY

PROSPEROUS TECHNOLOGY (CHINA) CO. L
NO. 125, XIXIAN ROAD
WUXI NATIONAL HI-TECH INDUSTRIAL, D
WUXI,  214000 CHINA

PROSSEGGER, CHRISTOPH
3288 HIDDEN VALLEY DRIVE

GTAT Matrix

SANTA ROSA, CA 95404

PROTECH ASSOCIATES, INC.
4 COURT STREET
NEWBURYPORT, MA 01950

PROTEMP PRODUCTS, INC.
2210 MARTIN AVENUE
SANTA CLARA, CA 95050

PROTEUS INDUSTRIES
340 PIONEER WAY
MOUNTAINVIEW, CA 94041

PROTEUS INDUSTRIES,INC.
340 PIONEER WAY
MOUNTAIN VIEW, CA 94041

PROVIDENCE MEDICAL GROUP
OCCUPATIONAL HEALTH
601 W. SPRUCE , SUITE C
MISSOULA, MT 59802

PROXY SERVICES CORPORATION
PO BOX 18878
NEWARK, NJ 07191-8878

PRTM MANAGEMENT CONSULTANTS
1050 WINTER STREET
WALTHAM, MA 02451

PSI HOLDING COMPANY
PACKAGING SPECIALISTS INC SOUTHWEST
5320 W. BUCKEYE ROAD
PHOENIX, AZ 85043

PSI INNOVATION
17502 E. 6TH AVENUE
SPOKANE VALLEY, WA 99016

PSSI
ONE HIGHWOOD DRIVE
TEWKSBURY, MA 01876

PTC ELECTRONICS, INC.
PO BOX 72
WYCKOFF, NJ 07481

PUBLIC SERVICE OF NEW HAMPSHIR
780 N. COMMERCIAL ST.
MANCHESTER, NH 03101

PUBLIC SERVICE OF NEW HAMPSHIR
PO BOX 650047
PSNH PO BOX 650033
DALLAS, TX 75265-0033

PURCHASE MRO
130-C EAST JEFRYN BLVD
DEER PARK, NY 11729

PURCHASE POWER
PO BOX 371874

GTAT Matrix

PITTSBURGH, PA 15250-7874

PURE PLASTICS
3047 N 31ST AVE
PHOENIX, AZ 85017

PURE WORKS, INC.
5000 MERIDIAN BLVD, SUITE 600
FRANKLIN, TN 37067

PUREAIRE MONITORING SYSTEMS, INC.
557 CAPITAL DRIVE
LAKE ZURICH, IL 60047-1617

PURECOAT NORTH, LLC
39 HITTINGER STREET
BELMONT, MA 02478

PURESPUN APPAREL, LLC
11 COLUMBIA DRIVE, UNIT #14 BLDG #2
AMHERST, NH 03031

PURITAN PRESS INC.
6-B COLUMBIA DRIVE
AMHERST, NH 03031

PURITAN PRESS INC.
95 RUNNELLS BRIDGE ROAD
HOLLIS, NH 03049

PURVIS, ALFRED
889 N. CAFCO CENTER CT, #1198
PHOENIX, AZ 85008

PV LIGHTHOUSE PTY. LTD.
10 MIDDLE HEIGHTS ROAD
COLEDALE,  02515 AUSTRALIA

PV SOLAR CONSULTANTS
32 HENRY J DRIVE
TEWKSBURY, MA 01876

PV TECH GROUP LLC
165 WASHINGTON ST., #204
WINCHESTER, MA 01890

PVA TEPLA AMERICA
251 CORPORATE TERRACE ST.
CORONA, CA 92879

PVG SOLUTIONS INC.
NISSO 12 BLDG.9F, 3-6-12 SHINYOKOHA
YOKOHAMA-SHI,  2220033 JAPAN

PVSC 33
C/O SPLTRAL
5 REVERE DRIVE STE 200
NORTHBROOK, IL 60062

PWC CONSULTANTS (SHENZHEN) LTD
CENTER 11/F PRICEWATERHOUSECOOPERS
202 HU BIN ROAD
200021 CHINA

GTAT Matrix

PYDYNKOWSKI, DANIEL
580 CABOT STREET, APARTMENT#2
BEVERLY, MA 01915

PYRAMID TECHNICAL CONSULTANTS
1050 WALTHAM ST
LEXINGTON, MA 02421

PYROTEK, INC.
3808 N. SULLIVAN RD., BLDG. 27, SUI
SPOKANE VALLEY, WA 99216

Q A GROUP LLC DBA QUANTUM ANALYTICS
363 VINTAGE PARK DRIVE
FOSTER CITY, CA 94404

Q A GROUP LLC DBA QUANTUM ANALYTICS
PO BOX 416121
BOSTON, MA 02241-6121

Q.S. CONTROL CORP. TAICHUNG BRANCH
NO. 39, JING 3RD. RD., WUCHI DISTRI
TAICHUNG,  00435 TAIWAN, PROVINCE OF CHINA

QAL (QUALITY ASSURANCE LABS)
VENEGAS
13 PROGRESS AVENUE
NASHUA, NH 03062

QCM TECHNOLOGIES INC
8070 E MORGAN TRAIL, #110
SCOTTSDALE, AZ 85258

QDILIGENCE LLC
RGM CONSULTING INC
1600 GOLF ROAD, SUITE 1200
ROLLING MEADOWS, IL 60008

Q-MATION, INC.
650 SUFFOLK STREET
LOWELL, MA 01854

QSPEC TECHNOLOGY, INC.
1190 MOUNTAIN VIEW ROAD, SUITE J
SUNNYVALE, CA 94089

QUACH, TY
1459 W COMMERCE AVE
GILBERT, AZ 85233

QUADRANT HEALTH STRATEGIES INC.
500 CUMMINGS CENTER, SUITE 4350
BEVERLY, MA 01915

QUALITY DIE CUTTING, INC.
506 RIVER STREET
HAVERHILL, MA 01832

QUALITY INSPECTION SERVICES, INC.
37 FRANKLIN STREET, SUITE 400
BUFFALO, NY 14202

GTAT Matrix

QUALITY MACHINE ENGINEERING
5600 SKYLANE BLVD.
SANTA ROSA, CA 95403

QUALITY QUARTZ ENGINEERING
131 JANNEY RD.
DAYTON, OH 45404

QUALITY QUARTZ ENGINEERING
2357 INDUSTRIAL PARKWAY WEST
HAYWARD, CA 94545-5005

QUALITY STAINLESS PRODUCTS
422 ANGLUM ROAD
HAZELWOOD, MO 63042

QUALITY SYSTEM ORGANIZERS
30 PENN AVENUE
LOWELL, MA 01852

QUANTEK INSTRUMENTS, INC.
183 MAGILL DRIVE
GRAFTON, MA 01519

QUANTUM BOOKS
4 CAMBRIDGE CENTER
CAMBRIDGE, MA 02142

QUANTUM CORPORATION
1650 TECHNOLOGY DRIVE, STE 800
SAN JOSE, CA 95110

QUANTUM DESIGN (BEIJING) CO,
1/F HUARUN BUILDING NO. 8
PUDONG DEVELOPMENT BANK
BEIJING,   CHINA

QUANTUM GLOBAL TECHNOLOGIES, LLC
1900 AM DRIVE, SUITE 200
QUAKERTOWN, PA 18951

QUARTZ SCIENTIFIC, INC.
819 EAST STREET
FAIRPORT HARBOR, OH 44077

QUEST INTEGRATION
721 LOCHSA STREET, SUITE 9
POST FALLS, ID 83854

QUESTAWEB, INC
60 WALNUT AVENUE #300
CLARK, NJ 07066

QUICK & REILLY, INC.
50 KENNEDY PLAZA, 4TH FL, RIDE 0360
PROVIDENCE, RI 02903

QUICK MANUFACTURING
THOMAS P. MANOLAKOS
DANVERS INDUSTRIAL PARK
DANVERS, MA 01923

QUINLISK, RICHARD

GTAT Matrix

6508 SPRUCEFIELD DR
O'FALLON, MO 63368

QUINTERO, SANTOS
4309 S 69TH DR
PHOENIX, AZ 85043

QWEST
PO BOX 91155
SEATTLE, WA 98111-9255

QWEST COMMUNICATIONS COMPANY, LLC
200 S 5TH STREET
MINNEAPOLIS, MN 55402

QWEST COMMUNICATIONS COMPANY, LLC
PO BOX 52187
PHOENIX, AZ 85072-2187

R & S ERECTION OF SANTA ROSA
3531 SANTA ROSA AVE.
SANTA ROSA, CA 95407

R&B LEGACY INC.
FIREHOUSE SUBS #662
20851 E RITTENHOUSE RD STE 101
QUEEN CREEK, AZ 85142

R&B WILDFIRE, LLC
FIREHOUSE SUBS
1735 HUNT HIGHWAY STE 106
SAN TAN VALLEY, AZ 85143

R&B WILDFIRE, LLC
FIREHOUSE SUBS
526 W YELLOW WOOD AVE
SAN TAN VALLEY, AZ 85140

R&D TECHNICAL SERVICES, INC.
2005 DE LA CRUZ BLVD STE 225
SANTA CLARA, CA 95050

R&G LABORATORIES, INC.
217 HOBBS ST., SUITE 105
TAMPA, FL 33619

R&G VENT CLEANING SERVICES INC
661 N MONTEREY ST
GILBERT, AZ 85233

R&L CARRIERS
600 GILMAN ROAD
WILMINGTON, OH 45177-0271

R. M. HOFFMAN COMPANY
159 SAN LAZARO AVE.
SUNNYVALE, CA 94086-5210

R. S. HUGHES CO., INC.
2405 VERNA COURT
SAN LEANDRO, CA 94577

R. W. BURT & ASSOCIATES, INC

GTAT Matrix

5 EAGLE TRACE
WOLFEBORO FALLS, NH 03896

R.A. CRONIN ELECTRIC
7 MURDOCK DRIVE
PEABODY, MA 01960

R.A. TOOL & DIE, INC.
1500 WYATT DRIVE #13
SANTA CLARA, CA 95054

R.B. CROTEAU PHOTOGRAPHY
92 WEST PEARL STREET
NASHUA, NH 03060

R.L. WEISHEINER & ASSOCIATES, INC.
PO BOX 137
310B VISION DRIVE
COLUMBIA, IL 62236

R.S.A. LE RUBIS SA
RN85 BP16
JARRIE,  38560 FRANCE

R.T. COUGHLIN PLUMBING&HEATING
10 PROSPECT STREET
GOFFSTOWN, NH 03045

R.W.HYDE CONSTRUCTION, INC.
556 TRAPELO ROAD
BELMONT, MA 02478

RABOSKY, DARREN
3030 LAURENCE COURT
IDAHO FALLS, ID 83402

RACKSPACE US, INC.
PO BOX 730759
DALLAS, TX 75373-0759

RADFORD
2570 NORTH FIRST ST., SUITE 500
SAN JOSE, CA 95131

RADIO COSMOS SA
ELECTRIC PARTS & DEVICES
10-12 KOROMILA STREET, N. KOSMOS
ATHENS,  11745 GREECE

RADISSON BLU HOTEL
AZURE HAMBURG GMBH
MARSEILLER STRASSE 2, D-
HAMBURG,  20355 GERMANY

RADIUS POWER INC.
1751 N. BATAVIA STREET
ORANGE, CA 92865

RAEL, DANIEL
22935 E MCCOWAN CT
QUEEN CREEK, AZ 85142

RAEL, LAURA

GTAT Matrix

24444 N. GOOD PASTURE LANE
FLORENCE, AZ 85132

RAMCO INNOVATIONS
1207 MAPLE STREET
WEST DES MOINES, IA 50265

RAMÉ-HART INSTRUMENT CO.
19 ROUTE 10 EAST, SUITE 11
SUCCASUNNA, NJ 07876

RAMIREZ, ALEX
7158 E BIRCHWOOD AVE
MESA, AZ 85208

RAMIREZ, MARTIN
3115 S 88TH LANE
TOLLESON, AZ 85353

RAMIREZ, PATRICK
4566 E MEADOW CREEK WAY
SAN TAN VALLEY, AZ 85140

RAMOS, LUIS
97 NORTH COOPER ROAD, #87
CHANDLER, AZ 85225

RAMOS, MELISSA
7949 W BRILL ST
PHOENIX, AZ 85043

RAMSEY, JOHN
ROOM 205, UNIT 3, BUILDING 58
LINGUI XIAN,  541100 CHINA

RAND MATERIAL HANDLING
PO BOX 3003
515 NARRAGANSET PARK DRIVE
PAWTUCKET, RI 02861

RANDOLPH, BILLY
1754 E. VINEYARD RD
PHOENIX, AZ 85042

RAND-WHITNEY CONTAINER LLC
1 AGRAND STREET
WORCESTER, MA 01607

RANGER EXPRESS
7685 BATH ROAD
MISSISSAUGA, ON L4T 3T1 CANADA

RANOR, INC.
C/O MCCAUSLAND, KEEN, BUCKMAN
ATTN GARTH G. HOYT, ESQUIRE
RADNOR COURT, SUITE 160
259 NORTH RADNER-CHESTER RD.
RADNOR, PA 19087-5257

RANOR, INC.
1 BELLA DRIVE
WESTMINSTER, MA 01473

GTAT Matrix

RAPID DTM, INC.
13 COLUMBIA DRIVE, UNIT 6
AMHERST, NH 03031

RAPID FINISHING
43 SIMON STREET
NASHUA, NH 03060

RAPID SHEET METAL, INC.
PO BOX 792
16 AIRPORT ROAD, SUITE 3
NASHUA, NH 03063

RAY LEMOS
17 ALBION STREET
SALEM, MA 01970

RAYMOND K. HAYS REVOCABLE TRUST
210 LAMPLIGHTER LANE
BLUESPRINGS, MO 64014

RAYMOND SEDDON
190 HILLSIDE DRIVE
HENNIKER, NH 03242

RAYOS, MICHELE
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

RAYS PIZZA
1804 S SIGNAL BUTTE RD STE 105
MESA, AZ 85209

RAZO, LOUIS
1050 W. 8TH AVE, # 241
MESA, AZ 85210

RBC CAPITAL PARTNERS
ONE EAST WEAVER STREET, 3RD FL
GREENWICH, CT 06831

RBC CAPITAL PARTNERS
ROYAL BANK PLAZA
4TH FLOOR NORTH TOWER
TORONTO, ON M5J 2T3 CANADA

RDK ENGINEERS
200 BRICKSTONE SQUARE
ANDOVER, MA 01810

READE ADVANCED MATERIALS
POST OFFICE DRAWER 15039
RIVERSIDE, RI 02915

REALCOM TELECOMMUNICATIONS
266 MAIN STREET
NASHUA, NH 03060

REBESCHI, CHARLOTTE
61 GREENS POND RD.
MERRIMACK, NH 03054

REC ADVANCED SILICON MATERIALS, LLC

GTAT Matrix

119140 RICK JONES WAY
SILVER BOW, MT 59750

REC SOLAR GRADE SILICON LLC
3322 ROAD N NE
MOSES LAKE, WA 98837

RECOURSE COMMUNICATIONS, INC.
550 HERITAGE DRIVE, SUITE 200
JUPITER, FL 33458

RECRUIT EXPRESS (HONG KONG) LTD.
SUITE 3103-4, 31/F, TOWER 6, THE GA
TST,   HONG KONG

RECTOR, GREGORY
3005 S MANDY
MESA, AZ 85212

RED HAWK CONSTRUCTION
2032 N 64TH ST
MESA, AZ 85215

RED WING SHOE STORE INC
655 W WARNER RD #106
TEMPE, AZ 85284

REDBONES BBQ
55 CHESTER ST.
SOMERVILLE, MA 02144

REDDY, GADE
1811 S HUDSON DR
CHANDLER, AZ 85286

REDWOOD BUILDING MAINT. CO.
ROBERT STANLEY
P.O BOX 750985
PETALUMA, CA 94975

REDWOOD EMPIRE DISPOSAL
P.O. BOX 1300
SUISUN CITY, CA 94585-4300

REE MACHINE WORKS INC.
34 SULLIVAN ROAD
NORTH BILLERICA, MA 01862

REECE, ROBERT
1626 W QUICK DRAW WAY
QUEEN CREEK, AZ 85142

REED BUSINESS INFORMATION
PO BOX 7247-7026
PHILADELPHIA, PA 19170

REED, CHRISTOPHER
614 GRAND VIEW RIDGE COURT
EUREKA, MO 63025

REEDS FERRY LUMBER
PO BOX 790
544 DANIEL WEBSTER HWY

GTAT Matrix

MERRIMACK, NH 03054

REEDY ENGINEERING, INC
3425 SOUTH BASCOM AVE, SUITE E
CAMPBELL, CA 95008

REEL CORE INC.
904 3RD AVE SW
WAUKON, IA 52172

REESE, DUSTIN
4640 N. IRONWOOD DR
APACHE JUNCTION, AZ 85120

REFLECTION POINT MANAGEMENT
D/B/A REFLECTION POINT
74 BALDWIN HILL ROAD
LYNDEBOROUGH, NH 03082

REFRAC SYSTEMS
NORMAN DALE HUBELE
7201 W OAKLAND ST
CHANDLER, AZ 85226

REGAL DIAMOND PRODUCTS CORP
PO BOX 198
WICKLIFFE, OH 44092

REGENT OF THE UNIVERSITY OF CA.
LAWRENCE BERKELEY NATIONAL LABORATO
1 CYCLOTRON RD., MS90B 0113
BERKELEY, CA 94720-8072

REGUS CORPORATION - PRUNEYARD
1999 S. BASCOM AVE SUITE 700
CAMPBELL, CA 95008

REGUS EULJIRO LIMITED
REGUS CENTER 1,27/F.,WEST CENTER, C
SEOUL,  100-210 KOREA, REPUBLIC OF

REID TOOL SUPPLY COMPANY
PO BOX 179
MUSKEGON, MI 49943-0179

REID, ROBERT
3740 S SIGNAL BUTTE RD
MESA, AZ 85212

REID, ROBERT
6789 E REFUGE RD
FLORENCE, AZ 85132

REILING, TIMOTHY
6841 E. ALMERIA RD
SCOTTSDALE, AZ 85257

REINECCIUS, IVVETTE
15801 S 48TH ST, APT#1232
PHOENIX, AZ 85048

REINHARD, LINDA
1309 CARLISLE DR

GTAT Matrix

INVERNESS, IL 60010

RELIABLE HARDWARE
PO BOX 2216
SANTA ROSA, CA 95405

RELIABLE IT, LLC
150 H NEW BOSTON STREET
WOBURN, MA 01801

RELIABLE IT, LLC
2036 JACKSON STREET
ALEXANDRIA, LA 71301

RELIABLE TECHNOLOGIES INC.
55 SO. COMMERCIAL STREET
MANCHESTER, NH 03101

RELIK PRI NOY
SPIRIT OF ROME ENTERPRISES,4828 VIA
SAN JOSE, CA 95118

RELOCATION MANAGEMENT RESOURCES, IN
4858 SPARKS BLVD., SUITE 102
SPARKS, NV 89436

RENA SONDER MASCHINEN GMBH
OB DER ECK 5
GUTENBACH,  78148 GERMANY

RENAISSANCE PERSONNEL GROUP, INC
8390 E VIA DE VENTURA F200
SCOTTSDALE, AZ 85258

RENARD, PATRICK
276 ARBOR STREET
LUNENBURG, MA 01462

RENEE FRY
40 SEA AVENUE
QUINCY, MA 02169

RENEWABLE ENERGY ACCESS
375 JAFFREY ROAD
PETERBOROUGH, NH 03458

RENEWABLE ENERGY WORLD.COM
9 VOSE FARM ROAD
PETERBOROUGH, NH 03458

RENT-ALL, INC.
475 HIGHLAND AVENUE
SALEM, MA 01970

RENT-A-PLANT SERVICE LTD.
RM 906, 9/F, TOWER B, NEW TRADE PLA
SIULEKYUEN, SHATIN,   HONG KONG

RENTEC CORPORATION
4 TOWNSEND WEST, SUITE #5
NASHUA, NH 03063

REPUBLIC SERVICES, INC.

GTAT Matrix

42600 BOYCE ROAD
FREMONT, CA 94538

REPUBLIC SERVICES, INC.
PO BOX 78829
PHOENIX, AZ 85062

RESEARCH AND MARKETS LTD.
GUINESSS ENTERPRISE CENTRE
TAYLORS LANE
DUBLIN,  8 IRELAND

RESEARCH FOUNDATION OF STATE UNIV
312 ENGINEERING DEPT. OF MATERIALS
STONY BROOK, NY 11764

RESEARCH FOUNDATION OF THE SUNY
312 ENGINEERING DEPT. OF MATERIALS
STONY BROOK, NY 11764

RESEARCH IN MOTION CORP
122 WEST JOHN CARPENTER PARKWY, STE
IRVING, TX 75039

RESEARCH INC.
7128 SHADY OAK ROAD
EDEN PRAIRIE, MN 55344

RESEARCH SOLUTIONS
PO BOX 3117
CHICO, CA 95927

RESERVE ACCOUNT
1245 EAST BRICKYARD RD., SUITE 250
SALT LAKE CITY, UT 84106-4278

RESIDENCE INN BY MARRIOTT
SANTAN HOTEL PARTNERS, LLC
3021 E BANNER GATEWAY DR
GILBERT, AZ 85234

RESIDENCE INN BY MARRIOTT
51 NEWBURY STREET RTE 1
DANVERS, MA 01923

RESOURCE SYSTEMS, INC.
7 MERRY LANE
EAST HANOVER, NJ 07936

RES-STONE INDUSTRIAL FLOORING, LLC
PO BOX 2056
DANVERS, MA 01923

RETC, LLC
46457 LANDING PARKWAY
FREMONT, CA 94538

RETLIF TESTING LABORATORIES
101 NEW BOSTON ROAD
GOFFSTOWN, NH 03045

RETSCH, INC.
74 WALKER LANE

GTAT Matrix

NEWTOWN, PA 18940

REVAL
100 BROADWAY, 22ND FLOOR
NEW YORK, NY 10005

REVENUE COLLECTIONS OPERATIONS
PO BOX 1466
MESA, AZ 85211

REVILLA, JULIO
4338 S ROCK ST
GILBERT, AZ 85297

REX MANUFACTURING
25 BAYWOOD ROAD
REXDALE, ON M9V 3Y8 CANADA

REXEL
2067 WESTPORT CENTER DR
ST. LOUIS, MO 63146

REXEL CLS
PO BOX 179
270 LOCUST STREET
HARTFORD, CT 06141

REYES RIVERA, RENE
4051 W. BERRIDGE LANE
PHOENIX, AZ 85019

REYES, HUMBERTO
810 S. HARDY DR
TEMPE, AZ 85281

REYNOLDS, JAMES
92 LANE RD
DERRY, NH 03038

RGIS INVENTORY SPECIALISTS, LLC
JIM BEAUPANLANT
136 HARVEY ROAD, SUITE B110
LONDONDERRY, NH 03053

RHODES, AARON
2608 CARDINAL DRIVE
MISSOULA, MT 59803

RICE MACHINERY, INC.
1104 PONTIAC AVENUE
CRANSTON, RI 02920

RICHARD GOUTAL DBA SOLID PERFORMANC
SOLUTION
17 DESMOND AVENUE
MANCHESTER, MA 01944

RICHARD H. ROBIE CONSTRUCTION LLC
695 MAST ROAD, UNIT 4
MANCHESTER, NH 03102

RICHARD TRUMAN HOWELL
24 OLD RIVER ROAD

GTAT Matrix

ELSBERRY, MO 63343

RICHARDS, STEVEN L.F.
6 TALL TREE WAY
GEORGETOWN, MA 01833-1840

RIDDLE, MICHAEL
755 E QUAIL AVE
APACHE JUNCTION, AZ 85119

RIDER, SLADE
119 W. 2ND ST
MESA, AZ 85201

RIECH, PHILIP
1130 N MILLY PL
CASA GRANDE, AZ 85122

RIECKS, LYNDA
11331 E ELMHURST DR
CHANDLER, AZ 85249

RIEMER & BRAUNSTEIN LLP
THREE CENTER PLAZA
BOSTON, MA 02108

RIEPE, ERIC
7230 E. DEWBERRY AVE
MESA, AZ 85208

RIGA ANALYTICAL LAB, INC.
3375 SCOTT BLVD. SUITE 132
SANTA CLARA, CA 95054

RILEY, BRETT
5775 E EL CAMINO QUINTO
APACHE JUNCTION, AZ 85119

RILEY, JERRY
5775 E. EL CAMINO QUINTO
APACHE JUNCTION, AZ 85119-8808

RIOJAS DUENAS, PEDRO
6454 E. UNIVERSITY DR, #32
MESA, AZ 85205

RISING INTERNATIONAL
11 CINDY COURT
HAMPTON, GA 30228

RITA B. ALLEN ASSOCIATES
460 TOTTEN POND ROAD, SUITE 190
WALTHAM, MA 02451

RITTAL CORPORATION
ONE RITTAL PLACE
SPRINGFIELD, OH 45504

RITZ CAMERA CENTERS, INC
116 W. BROADWAY
DERRY, NH 03038

RITZ INSTRUMENT TRANSFORMERS GMBH

GTAT Matrix

RITZ MESSWANDLER GMBH
MUEHLBERG 1
KIRCHAICH,  97514 GERMANY

RIVAS, WILFREDO
42 JOYCE ST.
PO BOX 2375
LYNN, MA 01902

RIVERA, SAMUEL
4104 E. BROADWAY, #1149
MESA, AZ 85206

RIVERA, SERGIO
1276 WOODHAVEN DR
SANTA ROSA, CA 95407

RIVERSIDE CHRISTIAN CHURCH
FOOD BANK
27 DEPOT STREET
MERRIMACK, NH 03054

RJA GROUP
600 W FULTON ST, STE 500
CHICAGO, IL 60661

RL HARMON GROUP LLC
110 MOUNTAIN ROAD
CONCORD, NH 03301

RM AUTOMATION
C/O RM CONTROL
2363 TELLER ROAD SUITE 111
NEWBURY PARK, CA 91320

RM MACHINE CO
PO BOX 225
SWAMPSCOTT, MA 01907

RMA ELECTRONICS, INC
35 POND PARK ROAD, UNIT 12
HINGHAM, MA 02043

RMB PRODUCTS, INC
1201 RMB COURT
FOUNTAIN, CO 80817

RMB PRODUCTS, INC
PO BOX 74665
CLEVELAND, OH 44194-4665

ROAD ID
1845 AIRPORT EXCHANGE, SUITE 230
ERLANGER, KY 41018

ROAD RUNNER FIRE LLC
PO BOX 20416
MESA, AZ 85277

ROADWAY EXPRESS
PO BOX 471
AKRON, OH 44309

GTAT Matrix

ROARTY, DENNIS
4726 E. COVINA SR
MESA, AZ 85205

ROBERT ANTHONY STEVENSON
17 PARKS CROSSING
PITTSFORD, NY 14534

ROBERT GIANCOLA
9 GRAHAM AVENUE
SALEM, NH 03079

ROBERT H ALLEN
5841 TARRYTOWN AVENUE
BATON ROUGE, LA 70808

ROBERT HALF MANAGEMENT RESOURCES
12400 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ROBERT HEIDER - 1099
8459 COLONIAL LANE
ST. LOUIS, MO 63124

ROBERTS, FRANK
2 PARK STREET EAST
N. READING, MA 01864

ROBINSON & COLE, LLP
1055 WASHINGTON BLVD, 9TH FLOOR
STAMFORD, CT 06901-2249

ROBINSON, DEAN
2620 E. EL MORO
MESA, AZ 85204

ROBLES, PAUL
2218 S CANTON
MESA, AZ 85202

ROBO TECH MACHINERY SDN BHD
18-2, LANGSARI BUSINESS CENTRE
KUALA LUMPUR,  57000 MALAYSIA

ROCHETTES OIL SERVICE, INC,
PO BOX 550, 658 DANIEL WEBSTER HWY
MERRIMACK, NH 03054

ROCK OF AGES
PO BOX 1140
560 GRANITEVILLE ROAD
GRANITEVILLE, VT 05654

ROCK, TROY
4130 S. MILL AVE, #S248
TEMPE, AZ 85282

ROCKHURST UNIV CONTINUING EDU
PO BOX 419107
KANSAS CITY, MO 64141

ROCKINGHAM SHEET METAL
1 INDUSTRIAL DRIVE UNIT 22

GTAT Matrix

PELHAM, NH 03076-2161

ROCKPORT TECHNOLOGY GROUP, INC
18 KEEWAYDIN DRIVE
SALEM, NH 03079

ROCKWELL AUTOMATION INC
1 ALLEN BRADLEY DRIVE
MAYFIELD HEIGHTS, OH 44124

ROCKY MOUNTAIN MOVING & STORAG
P.O. BOX 1987
MISSOULA, MT 59806

ROCKY MOUNTAIN SCALE WORKS
PO BOX 1056
6360 HWY. 12 WEST, PO BOX 1056
LOLO, MT 59847

ROCOM CORPORATION
5957 ENGINEER DRIVE
HUNTINGTON BEACH, CA 92649

RODRIGUEZ, ALFRED
2521 S ANANEA
MESA, AZ 85209

RODRIGUEZ, ANGELIQUE
520 E REDONDO DR
GILBERT, AZ 85296

RODRIGUEZ, ANITA
3701 S MILL AVE
TEMPE, AZ 85282

RODRIGUEZ, ANITA
PO BOX 23754
TEMPE, AZ 85285

RODRIGUEZ, RUBEN
1636 W. PAMPA AVE
MESA, AZ 85202

ROE, BRIAN E.
2547 BUSS DRIVE
SANTA ROSA, CA 95407

ROGERS MACHINERY COMPANY, INC.
E. 16615 EUCLID AVE.
SPOKANE, WA 99216

ROGERS, BROOKS
2752 N. DIEGO CIRCLE
MESA, AZ 85215

ROGERS, JAMES
2574 W. SAWTOOTH WAY
QUEEN CREEK, AZ 85142

ROGOL ENERGY CONSULTING, LLC
770 BOYLSTON STREET #24J
BOSTON, MA 02199

GTAT Matrix

ROHATGI, AJEET
1275 STONECROFT WAY
MARIETTA, GA 30062-4772

ROHM AND HAAS FRANCE S.A.S.
ROUTE DE LA LONGERAIE 7CH
MORGES,  01110 SWITZERLAND

ROJAS, JORGE
868 S. ARIZONA AVE, 2172
CHANDLER, AZ 85225

ROJAS, RUBEN
3030 N 14TH ST, APT 116
PHOENIX, AZ 85014

ROLAND CRAWFORD
29 SARAH DRIVE
MERRIMACK, NH 03054

ROLAND W. CAYER
157 PORCUPINE CIRCLE
SALEM, NH 03079

ROMAN MONASTYRSKI
110 MERRITT ROAD
PIEDMONT, SC 29673

ROMERO, FERNANDO
PO BOX 45404
PHOENIX, AZ 85064

ROMERO, IRMA
7527 S. COLLEGE AVE
TEMPE, AZ 85283

ROMERO, LUCY
311 N PALM ST
GILBERT, AZ 85234

RON ST. JEAN PHOTOGRAPHY, LLC
PO BOX 121
3 FRONT STREET UNIT 327
ROLLINSFORD, NH 03869

RONALD W. JONES
101 VERNON DRIVE
PITTSBURGH, PA 15228

RONCO MACHINE CORP
370 ANDOVER ST
DANVERS, MA 01923

RONNOCO COFFEE LLC
4241 SARPY AVE.
ST. LOUIS, MO 63110

ROPES & GRAY, LLP
PRUDENTIAL TOWER, 800 BOYLSTON ST.
BOSTON, MA 02199-3600

ROSEMOUNT INC.
8200 MARKET BOULEVARD

GTAT Matrix

CHANHASSEN, MN 55317

ROSEMOUNT INC.
PO BOX 70114
22737 NETWORK PLACE
CHICAGO, IL 60673-1227

ROSENDIN ELECTRIC INC
PO BOX 49070
SAN JOSE, CA 95161

ROSENTHAL MFG CO., INC
1840 JANKE DRIVE
NORTHBROOK, IL 60062

ROSS EXPRESS
PO BOX 8908
CONCORD, NH 03303-8908

ROSS EXPRESS
PO BOX 8908
PENACOOK, NH 03303

ROTARY SYSTEMS, INC.
14440 AZURITE STREET NW
RAMSEY, MN 55303

ROTH & RAU AG
GEWERBERING 3
HOHENSTEIN-ERNTTH,  09337 GERMANY

ROURKE, BRIAN
47 SHERRI ANN AVE
NASHUA, NH 03064

ROVEDA, MARCO
1089 S TAYLOR AVE
ST. LOUIS, MO 63110-1560

ROVEDA, MARCO
555 CANAL STREET, #1109
MANCHESTER, NH 03101

ROWE, ERIC
4627 W ELGIN ST
CHANDLER, AZ 85226

ROWELL, ELIZABETH
4776 E GUADALUPE RD, #3083
GILBERT, AZ 85234

ROY MARK (ASIA) LTD.
5/F, HAKING INDUSTRIAL BUILDING
34 LEE CHUNG STREET
CHAI WAN,   HONG KONG

ROY, CYNTHIA
516 E JASPER DRIVE
GILBERT, AZ 85296

ROY, RICHARD
85 JERICHO RD
PELHAM, NH 03076

GTAT Matrix

ROYAL BANK OF SCOTLAND FINANCIAL
280 BISHOPS GATE
LONDON,  EC2 4RB UNITED KINGDOM

ROYAL BRASS INC.
1066 NORTH 10TH STREET
SAN JOSE, CA 95112

ROYAL PETROLEUM COMPANY
365 TODD RD.
SANTA ROSA, CA 95407

RPA ASSOCIATES, INC.
400 SPRING RIDGE DRIVE
WYOMISSING, PA 19610

RR DONNELLEY
PO BOX 100112
PASADENA, CA 91189-0112

RR WAITES COMPANY, INC.
1611 MANUFACTURERS DR.
FENTON, MO 63026

RSA SECURITY LLC
174 MIDDLESEX TURNPIKE
BEDFORD, MA 01730

RSI PURIFIERS LLC
7 MERRY LANE
EAST HANOVER, NJ 07936

RTM COMMUNICATIONS, INC
9 EXECUTIVE PARK DRIVE, STE 100
MERRIMACK, NH 03054

RUBBER CAL
620 WEST WARNER AVE
SANTA ANA, CA 92707

RUBERTO, ISRAEL, & WEINER, P.C.
255 STATE STREET
BOSTON, MA 02109

RUBI TOOLS USA INCORPORATED
9900 NW 21 STREET
MIAMI, FL 33172

RUBIOS RESTAURANTS, INC
1902 WRIGHT PLACE STE 300
CARLSBAD, CA 92008

RUD, ERIK
3245 E SANDY WAY
GILBERT, AZ 85297

RUDIN, ARTHUR
718 SAN GABRIEL AVENUE
MORGAN HILL, CA 95037

RUDIN, ARTHUR I.
718 SAN GABRIEL AVE

GTAT Matrix

MORGAN HILL, CA 95037

RUDOLF STAMM GMBH
SIGMUND RIEFLER BOGEN 16
MUNCHEN,  81829 GERMANY

RULAND MANUFACTURING CO. INC.
6 HAYES MEMORIAL DRIVE
MARLBOROUGH, MA 01752

RULAND MANUFACTURING CO., INC.
6 HAYES MEMORIAL DRIVE
MARLBOROUGH, MA 01752-1830

RULE JR., KENNETH
21463 S. 185TH WAY
QUEEN CREEK, AZ 85142

RUN FOR HOPE 2
4202 HERMIONE LANE
MISSOULA, MT 59808

RUSSELL CONSULTING, LLC
705 HICKORY
ANACONDA, MT 59711

RUSSELL REYNOLDS ASSOCIATES IN
PO BOX 6427
CHURCH STREET STATION
NEW YORK, NY 10249

RUSSELL, DONALD
121 FOUNTAIN HEAD CT
MARTINEZ, CA 94553

RUSSELL, MURPHY
3726 N 36TH ST
PHEONIX, AZ 85018

RUSSIAN CONSULATE
9 EAST 91ST STREET
NEW YORK, NY 10128

RUST AUTOMATION & CONTROLS INC
8070 SOUTH 1300 WEST
WEST JORDAN, UT 84088

RUST AUTOMATION & CONTROLS INC
PO BOX 367
WEST JORDAN, UT 84084

RUST, DAVID B.
3725 MEADOW TRACE COVE
NESBIT, MS 38651

RUSTEK S.A.
VIA AL CAMPANILE 1
6962 LUGANO-VIGANELLO
LUGANO,  06080 SWITZERLAND

RUTLEDGE, PEGGY
120 N VAL VISTA RD, LOT # 124
MESA, AZ 85213

GTAT Matrix

RWE SCHOTT SOLAR
WALDSTR. 57
DIETZENBACH,  63128 GERMANY

RX MONITORING SERVICES, INC.
22 A EASTMAN AVENUE
BEDFORD, NH 03110

RYAN HERCO FLOW SOLUTIONS
6 JEFFERSON DRIVE
COVENTRY, RI 02816

RYAN HERCO FLOW SOLUTIONS
LOCKBOX #631020, PO BOX 24769
SEATTLE, WA 98124-0769

RYAN PHILPOTT
8 FREMONT LANE
ANDOVER, MA 01810

RYAN, ARUN
15820 S 31ST ST
PHOENIX, AZ 85048

RYAN, JAMES
15 HAYDEN ST
MARLBOROUGH, MA 01752

RYDBERG, BRANDON M.
1079 CADDIE CT.
BOZEMAN, MT 59718

RYDER TRANSPORTATION SERVICES
ATTN RENTAL
271 NEWBURY ST.
PEABODY, MA 01960

RYDER TRANSPORTATION SERVICES
ATTN RENTAL
LOCKBOX 96723
CHICAGO, IL 60693

RYDER TRANSPORTATION SERVICES
PO BOX 96723
CHICAGO, IL 60693

RYDING, GEOFFREY
30 MASCONOMO ST
MANCHESTER, MA 01944

RYERSON
FRANK CARUSO
2621 W. 15TH PLACE
CHICAGO, IL 60608

S & J TRANSPORTATION
251 CALEF HIGHWAY
LEE, NH 03861

S & M MOVING SYSTEMS
PO BOX 98355, SECTION 4444
PHOENIX, AZ 85038-0355

GTAT Matrix

S C CHANG
EULJI APT. 616-1404, SANBON-DONG,GY
GUNPO, SEOUL,  114-514 KOREA, REPUBLIC OF

S.E. INTERNATIONAL, INC.
436 FARM ROAD
SUMMERTOWN, TN 38483

S.E. INTERNATIONAL, INC.
PO BOX 39
SUMMERTOWN, TN 38483

S.G. TORRICE CO. INC.
80 INDUSTRIAL WAY
WILMINGTON, MA 01887

S.J. GINNS ASSOCIATES, INC.
72 SHARP ST., UNIT C-5B
HINGHAM, MA 02043

S.MORE CO. LTD.
555-25, BAEKSEOK-DONG, SEOBUK-GU
CHEONAN-SI,  331-979 KOREA, REPUBLIC OF

SABIC POLMERSHAPES
11515 VANSTORY DRIVE, STE 140
HUNTERSVILLE, NC 28078

SABORI, CORA
PO BOX 2427
CHANDLER, AZ 85244

SAFE APPROACH, INC.
206 MECHANIC FALLS ROAD
POLAND, ME 04274

SAFEGUARD SECURITY & COMMUNICATIONS
8454 N 90TH ST
SCOTTSDALE, AZ 85258

SAFETY & HEALTH COUNCIL OF NH
163 MANCHESTER STREET
CONCORD, NH 03301

SAFETY & HEALTH COUNCIL OF NORTHERN
NEW ENGLAND
57 REGIONAL DRIVE #6
CONCORD, NH 03301

SAFETY-KLEEN CORP.
P.O. BOX 7170
PASADENA, CA 91109-7170

SAFETY-KLEEN SYSTEMS, INC.
ATTN AR CASH RECEIPTS
5360 LEGACY DR., BLDG. 2, SUITE 100
PLANO, TX 75024

SAFETY-KLEEN SYSTEMS, INC.
90 RABBIT ROAD
SALISBURY, MA 01952

GTAT Matrix

SAFEWARE, INC.
4880 ROBB STREET, UNIT 4
WHEAT RIDGE, CO 80033

SAFKO, PATRICIA
600 N. WASHINGTON STQ
CHANDLER, AZ 85225

SAGE CONCEPTS
1255 JACK PINE ROAD
HEALDSBURG, CA 95448

SAGE SOFTWARE
P.O. BOX 361109
DECATUR, GA 30036

SAINT-GOBAIN ABRASIVES, INC.
PO BOX 1006
100 WILHELM WINTER STREET
TRAVELERS REST, SC 29690

SAINT-GOBAIN ABRASIVES, INC.
PO BOX 905001
CHARLOTTE, NC 28290-5001

SAINT-GOBAIN CERAMICS
23 ACHESON DRIVE
NIAGARA FALLS, NY 14303

SAINT-GOBAIN CERAMICS & PLASTICS
D/B/A SAINT-GOBAIN QUARTZ USA
7201 DISTRIBUTION DRIVE
LOUISVILLE, KY 40258

SAINT-GOBAIN ZIRPRO
1122 HIGHWAY 22
MOUNTAINSIDE, NJ 07092

SAITO OPTICAL SCIENCE MANUFACTURING
135-4 NISHISHIN-MACHI 373-0847
OHTA-SHI GUNMA-KEN,  3730847 JAPAN

SAITO OPTICAL SCIENCE MANUFACTURING
2-3-11 SHINDEN FUJIMINO-SHI
SAITAMA-KEN,  3560033 JAPAN

SAJN, STEPHEN
131 W HACKBERRY DR
CHANDLER, AZ 85248

SAKASE, TAKAO
27 GREEN NEEDLE LN
ROWLEY, MA 01969

SAKTHI SYNTHETIC GEMS LTD.
21-1-60, MAIN RD., METTUPALAYAM
COIMBATORE DISTRICT,  641301 INDIA

SALARY.COM INC.
CHRIS DIVINCENZO
PO BOX 83257
160 GOULD STREET, SUITE 300
NEEDHAM, MA 02494

GTAT Matrix

SALDIVAR JR., RAUL
7 ARCHERY LN
NASHUA, NH 03060

SALEM CHAMBER OF COMMERCE
265 ESSEX ST. - STE 101
SALEM, MA 01970

SALEM CYCLE
C/O WITCHES CUP
72 WASHINGTON STREET, SUITE 1
SALEM, MA 01970

SALEM FIRE PREVENTION
29 FORT AVENUE
SALEM, MA 01970

SALEM FLOOR COVERING SERVICES, INC.
1 FLORENCE STREET
SALEM, MA 01970

SALEM HOUSE AND WINDOW CLEANING
PO BOX 588
SALEM, MA 01970

SALEM POLICE DEPARTMENT
95 MARGIN STREET
SALEM, MA 01970

SALEM RENEWAL LLC
141 WASHINGTON ST
SALEM, MA 01970

SALEM WATERFRONT HOTEL
225 DERBY STREET
SALEM, MA 01970

SALINA VORTEX CORP
1725 VORTEX AVENUE
SALINA, KS 67401

SALISBURY ELECTRICAL SAFETY LLC
101 E CROSSROADS PKWY STE A
BOLINGBROOK, IL 60440

SALISBURY ELECTRICAL SAFETY LLC
7990 COLLECTIONS CTR DR
CHICAGO, IL 60693

SALTS, DIANNA
3301 E RAY ROAD, #3091
GILBERT, AZ 85296

SALUS ENGINEERING INTERNATIONAL
3004 SCOTT BLVD
SANTA CLARA, CA 95054

SAM MECHANICAL LLC
799 MAMMOTH RD
MANCHESTER, NH 03104

SAM ZIMMERMAN

GTAT Matrix

314 NORTH JACKSON STREET
GENESEE, ID 83832

SAMDANI, AYESHA
5620 SALVIA COMMON
FREMONT, CA 94538

SAMIL PRICEWATERHOUSECOOPERS
LS YONGSAN,TOWER 191,HANGANGNO 2-GA
YONGSAN-GU,  140-702 KOREA, REPUBLIC OF

SAMJIN POWERTEC CO., LTD.
MI HEE KANG
504A, INDUSTRIAL TECHNOLOGY CENTER,
YEONSU-GU, INCHON,   KOREA, REPUBLIC OF

SAMLEX AMERICA, INC
110-17 FAWCETT ROAD
COQUITLAM, BC V3K 6V2 CANADA

SAMPSON DIAMOND TOOL COMPANY
3377 NE 33RD STREET
REDMOND, OR 97756

SAMSON, DANIEL
342 S. 40TH ST, UNIT 14
MESA, AZ 85206

SAMUEL MONTOYA
4235 N. 35TH AVE
PHOENIX, AZ 85017

SAN ANTONIO DISTRIBUTIONS LLC
907 4TH AVE. N
NAMPA, ID 83687

SAN, SODIE
58 SHORT ST, APT 1
LOWELL, MA 01851

SANBASE INTERIOR CONTRACTING LTD.
ROOM 1601-2,16/F, LOON KEE BUILDING
CENTRAL,   HONG KONG

SANCHEZ, ANITA
1515 S EXTENSION RD, #1028
MESA, AZ 85210

SANCHEZ, MARCO
7353 E UNIVERSITY DR, APT# 2153
MESA, AZ 85207

SANCHEZ, MARCO
9123 W FLORENCE AVE
TOLLESON, AZ 85353

SANCHEZ, SANTANA
2210 S. PEPPERTREE DR
GILBERT, AZ 85295

SANDENO, JAMES
6115 E HOLLYHOCK ST, APT 7
PHOENIX, AZ 85018

GTAT Matrix

SANDLAND, KENNETH
27542 VERONA AVE
HAYWARD, CA 94545

SANDOVAL, ELVIO
5107 N 7TH DR
GLENDALE, AZ 85303

SANDOVAL, TROY
18147 N. CRESTVIEW LANE
MARICOPA, AZ 85138

SANDPIPER MEDIA GROUP
11711 PRINCETON PIKE, SUITE 341-312
CINCINNATI, OH 45246-2500

SANDVIK HEATING TECHNOLOGY
495 COMMERCE DRIVE, SUITE 7
AMHERST, NY 14228

SANDVIK HEATING TECHNOLOGY
DEPT CH 10657
PALATINE, IL 60055-0657

SANDVIK THERMAL PROCESS
19500 NUGGET BLVD
SONORA, CA 95379

SANDY CAIN
MONTANA CPR, LLC
PO BOX 1068
FRENCHTOWN, MT 59834

SANFORD, DAVID
2226 E. ENCANTO ST
MESA, AZ 85213

SANKYO AMERICA INC
10655 STREET ROUTE 47
SIDNEY, OH 45365

SANMINA CORPORATION
ATTN JURE SOLA, CHAIRMAN AND CHIEF EXECUTIVE OFFICER
2700 NORTH FIRST STREET
SAN JOSE, CA 95134

SANMINA CORPORATION
312,QING YANG SOUTH ROAD,KUNSHAN
SUZHOU,  215300 CHINA

SANMINA CORPORATION
6 LINLEW DRIVE
DERRY, NH 03038

SANMINA CORPORATION
PO BOX 848413
DALLAS, TX 75284-8413

SANMINA-SCI CORPORATION
312,QING YANG SOUTH ROAD
KUNSHAN,  215300 CHINA

GTAT Matrix

SANMINA-SCI SYSTEMS (KUNSHAN) CO.,
NO 312 QING YING ROAD (SOUTH)
KUN SHAN,  215300 CHINA

SANTA CLARA UNIVERSITY
500 EL CAMINO REAL
SANTA CLARA, CA 95053

SANTA FE TRANSPORT INTERNATIONAL LT
18/F,C.C. WU BUILDING, 302-8 HENNES
HONG KONG,   HONG KONG

SANTA ROSA FIRE EQUIPMENT INC.
P.O. BOX 7070
SANTA ROSA, CA 95407

SANTA ROSA HIGH SCHOOL
C/O COACH CRAMER
2205 HILLSIDE DR
SANTA ROSA, CA 95404

SANTAMARIA-LYON, TANIA
4504 E THISTLE LANDING DR
PHOENIX, AZ 85044

SANTANDER CONSUMER LEASING
SANTANDER-PLATZ 1
MONCHENGLADBACH,  41061 GERMANY

SANTIAGO, BENJAMIN
11401 E CRESCENT
MESA, AZ 85214

SANTIAGO, CEDRIC
1091 S PHEASANT DR
GILBERT, AZ 85296

SAP AMERICA, INC
3999 WEST CHESTER PIKE
NEWTOWN SQUARE, PA 19073

SARMIENTO, JAIME
2553 E PONY LANE
GILBERT, AZ 85295

SAS CO, LTD.
ATTN CHIEF FINANCIAL OFFICER
666-153, BONGAM-DONG
MASAN-SI, KYUNGNAM,   KOREA, REPUBLIC OF

SAS CO., LTD.
666-153, BONGAM-DONG,
GYEONGNAM,  630-803 KOREA, REPUBLIC OF

SAS INSTITUTE INC.
PO BOX 406922
ATLANTA, GA 30384-6922

SAS INSTITUTE INC.
SAS CAMPUS DRIVE
CARY, NC 27513

SASOL NORTH AMERICA INC

GTAT Matrix

PO BOX 823238
PHILADELPHIA, PA 19182-3238

SASOL NORTH AMERICA,INC
7800 SOUTH KOLB RD
TUCSON, AZ 85756

SAUCEDO, ANGELINA
3864 E HOWER ST
GILBERT, AZ 85298

SAUDI ARABIA SOLAR INDUSTRIES ASSOC
PO BOX 3625241
KINGDOM OF SAUDI ARABIA,  11393 SAUDI ARABIA

SAVILLEX CORPORATION
10321 WEST 70TH STREET
EDEN PRAIRIE, MN 55344-3446

SAVVY WORKSHOP, LLC
55 SOUTH COMMERCIAL ST, 3RD FLOOR
MANCHESTER, NH 03101

SB TOOL & MANUFACTURING
DEPT LA 22736
PASADENA, CA 91185-2736

SCALE CENTER OF ARIZONA
DAVIRRO LLC
4855 W MCDOWELL RD STE 70-B
PHOENIX, AZ 85035

SCALES INDUSTRIAL TECHNOLOGIES, INC
PO BOX 820
MILLDALE, CT 06467-0820

SCANAM TRANSPORT (USA) INC.
INTERNATIONAL FREIGHT FORWARD
768 S. CENTRAL AVE. SUITE 200
ATLANTA, GA 30354

SCANDIA PLASTICS, INC.
55 WESTVILLE RD.
PLAISTOW, NH 03865

SCATEC ADVENTURE AS
SOMMERROGT 13-15
OSLO,  00255 NORWAY

SCHAER, DAWN
4610 S RURAL RD #303
TEMPE, AZ 85282

SCHAFF, BILLIE
5220 CATTLE DRIVE
MISSOULA, MT 59808

SCHARDYN, PRISCILLA
9007 EAST BROADWAY RD
MESA, AZ 85208

SCHAUER BATTERY CHARGERS
3210 WASSON RD.

```
                                    GTAT Matrix
CINCINNATI, OH 45209

SCHAUMAPLAST PRECISION FOAM MOLDERS
21 N. 39TH AVENUE
PHOENIX, AZ 85009-8020

SCHEIDENLEIN, KASEY
16776 W. POLK STREET
GOODYEAR, AZ 85338

SCHELTER, SUSAN
4528 RANCHETTE RD
SANTA ROSA, CA 95409

SCHENKER INC
4025 E. COTTON CENTER BL, SUITE 100
PHOENIX, AZ 85040

SCHENKER INC
PO BOX 7247-7623
PHILADELPHIA, PA 19170-7623

SCHENKER INC.
SPEICAL CARGO DEPARTMENT NY
150 ALBANY AVE
FREEPORT, NY 11520

SCHENKER SA
AIRPORT SPATA BRANCH
5TH KM SPATA-LOUTSA AVENUE
SPATA,  19004 GREECE

SCHLETH, STEVE
1434 MORNING GLORY DR
PETALUMA, CA 94954

SCHMALZ INC
5250-150 OLD WAKE FOREST ROAD
RALEIGH, NC 27609

SCHMID THERMAL SYSTEMS
200 WESTRIDGE DRIVE
WATSONVILLE, CA 95076

SCHMID, KEIL
453 MOUNT ROYALL DRIVE
MT. PLEASANT, SC 29464

SCHMID, KURT
4 CROWN WAY
MARBLEHEAD, MA 01945

SCHMIDT, BRIAN
2311 W. GLENROSA AVE, # 3
PHOENIX, AZ 85015

SCHNEIDERS TRUE VALUE
9 MAIN STREET
ST. PETERS, MO 63376

SCHOLPP MONTAGE GMBH
WALDSTR. 57
DIETZENBACH,  63128 GERMANY
```

GTAT Matrix

SCHOTT SOLAR, INC.
4 SUBURBAN PARK DRIVE
BILLERICA, MA 01821

SCHRAMM, JASON
957 LONGBOW LANE
BOZEMAN, MT 59718

SCHUBERT & SALZAR
4601 CORPORATE DRIVE SUITE 100
CONCORD, NC 28027

SCHUBERT, ANASTASIA
6821 S 40TH LANE
PHOENIX, AZ 85041

SCHULER, DAVE
703 EDGEWOOD TERRACE
LAKE ST. LOUIS, MO 63367

SCHUNK GRAPHITE TECHNOLOGY
W146 N9300 HELD DRIVE
MENOMONEE FALLS, WI 53051

SCHURTER, INC
447 AVIATION
SANTA ROSA, CA 95403

SCHUSTER, BRETT
6 WILDFLOWER WAY
MILFORD, NH 03055

SCHUTZ ENGINEERING CORP.
11 PLEASANT ROAD
HIGH BRIDGE, NJ 08829

SCHWAB RETIREMENT PLAN SERVICES
INC.
4150 KINROSS LAKES PARKWAY
RICHFIELD, OH 44286

SCHWALGER, MARIA
1019 E RIVIERA DT
TEMPE, AZ 85282

SCHWARTZ HANNUM PC
11 CHESTNUT STREET
ANDOVER, MA 01810

SCIENTIFIC GLASS INTERNATIONAL, INC
201 NORTHSTAR COURT
SANFORD, FL 32771

SCOTT CONSTRUCTION COMPANY INC
12 ROGERS ROAD
HAVERHILL, MA 01835

SCOTT ELECTROKRAFTS
84 ROUTE 6
ANDOVER, CT 06232

SCOTT ELECTROKRAFTS

GTAT Matrix

PO BOX 358
ANDOVER, CT 06232

SCOTT HEALTH & SAFETY
4320 GOLDMINE ROAD
MONROE, NC 28110-9346

SCOTT HELLER
123 N. ROBSON APT #221
MESA, AZ 85201

SCOTT HELLER
123 N. ROBSON
MESA, AZ 85201

SCOTT MARTINAGE
4 SOUTHGATE DRIVE
NASHUA, NH 03062

SCOTT SPECIALTY GASES
6141 EASTON ROAD
PLUMSTEADVILLE, PA 18949

SCOTT STANLEY ELECTRIC
SCOTT STANLEY
262 PLEASANT STREET
FRANKLIN, NH 03235

SCOTT TECHNOLOGY GROUP
100 PROFESSIONAL CENTER DRIVE
P.O. BOX 2851
ROHNERT PARK, CA 94928

SCOTTSDALE INSURANCE COMPANY
PO BOX 4110
SCOTTSDALE, AZ 85261-4110

SCOTTYS CUSTOM WELDING & FABRICATI
3240 RODEO RD.
MISSOULA, MT 59803

SDB CONTRACTING SERVICES
SDB, INC
810 W. 1ST ST
TEMPE, AZ 85281

SDB, INC
810 W. 1ST STREET
TEMPE, AZ 85281

SEA PAC TRANSPORT SERVICES, LLC
3544 W. MARGINAL WAY SW
SEATTLE, WA 98106

SEACOAST SUPPLY INC
19 KENDRICK ST
WRENTHAM, MA 02093

SEALCON
14853 E. HINSDALE AVENUE, SUITE D
CENTENNIAL, CO 80112

SEALED AIR CORP.

GTAT Matrix

26077 NETWORK PLACE
CHICAGO, IL 60673-1260

SEALED AIR CORPORATION
10 OLD SHERMAN TURNPIKE
DANBURY, CT 06810

SEALED AIR CORPORATION
200 RIVERFRONT BLVD
ELMWOOD PARK, NJ 07404

SEALED AIR CORPORATION
26077 NETWORK PLACE
CHICAGO, IL 60673-1260

SEALED AIR CORPORATION
5687 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-5687

SEALED AIR PROTECTIVE PACKAGING
BUSINESS UNIT
7 INDEPENDENCE POINT, SUITE 200
GREENVILLE, SC 29615

SEARS
310 DANIEL WEBSTER HIGHWAY
NASHUA, NH 03060

SEARS COMMERCIAL ONE
DEPT 53-0001283825
P. O. BOX 689134
DES MOINES, IA 50368-9134

SEARS COMMERCIAL ONE
PO BOX 689131
DES MOINES, IA 50368-9131

SEATRADE INTERNATIONAL
5090 EXPLORER AVE., SUITE 204
MISSISSAUGA, ON L4W 4T9 CANADA

SEBASTOPOL BEARING & HYDRAULIC
6066 SEBASTOPOL RD.
SEBASTOPOL, CA 95472

SECO / WARWICK LIMITED
SOBIESKIEGO 8
SWIEBODZIN,  66-200 POLAND

SECONDWIND WATER SYSTEMS
735 EAST INDUSTRIAL PARK DRIVE
MANCHESTER, NH 03109

SECRETARY OF STATE
PO BOX 202802
HELENA, MT 59620-2802

SECRETARY OF STATE
PO BOX 944230
SACRAMENTO, CA 94244-2300

SECURIAN RETIREMENT SERVICES
PO BOX 64787

GTAT Matrix

ST PAUL, MN 55164

SECURITIES AND EXCHANGE
33 ARCH STREET, 23RD FLOOR
BOSTON, MA 02110-1424

SECURITY INDUSTRY SPECIALISTS, INC.
6071 BRISTOL PARKWAY
CULVER CITY, CA 90230

SEE SCIENCE CENTER
200 BEDFORD STREET
MANCHESTER, NH 03103

SEEDLING CAFE & CATERING, LLC
9 WATER STREET
NASHUA, NH 03060

SEEFELDT, JEFFREY
807 W BRADFORD DT
GILBERT, AZ 85233

SEGUE MANUFACTURING SERVICES
70 INDUSTRIAL AVENUE EAST
LOWELL, MA 01852

SEIDENADER VISION INC.
7429 ALLENTOWN BLVD.
HARRISBURG, PA 17112-3609

SEIICHI YOKOI
27 STANFORD LANE
SAN CARLOS, CA 94070

SEKERA, KALI
533 LIVING OAK CT
SANTA ROSA, CA 95401

SEKIDENKO INC.
1625 SHARP POINT DR.
FORT COLLINS, CO 80525-4423

SEKIDENKO INC.
PO BOX 200041
PITTSBURGH, PA 15251-0004

SELBYS
PO BOX 80625
BILLINGS, MT 59108

SELECT BUILDING SERVICES
2173 NECTARINE DRIVE
SANTA ROSA, CA 95404

SELEE CORPORATION
ACCOUNTS RECEIVABLE
700 SHEPHERD STREET
HENDERSONVILLE, NC 28792-6472

SELFRAG AG
BIBERENZELGLI 18
KERZERS,  03210 SWITZERLAND

                                    GTAT Matrix
SELPA KOREA CO., LTD
777-42 GUMDAN-DONG
PUKGU, DAEGU,  700-712 KOREA, REPUBLIC OF

SELWAY MACHINE TOOL CO.
29250 UNION CITY BLVD.
UNION CITY, CA 94587-1209

SEMCO CARBON CORPORATION
3000 LEAVITT ROAD, BUILDING 1
LORAIN, OH 44052

SEMCO ENGINEERING
625 RUE DE LA CROIX VERTE
MONTPELLIER,  34196 FRANCE

SEMI
AVENUE DES ARTS 40
BRUSSELS,  01040 BELGIUM

SEMI TECH SERVICES INDIA PVT. LTD.
SEMI INDIA
DBS HOUSE, 26, CUNNINGHAM ROAD
BANGALORE,  560052 INDIA

SEMICON WEST
3081 ZANKER ROAD
SAN JOSE, CA 95134

SEMICONDUCTOR EQUIPMENT & MATERIALS
INTERNATIONAL (SEMI)
3081 ZANKER ROAD
SAN JOSE, CA 95134

SEMICONDUCTOR MEDIA LIMITED
2ND FLOOR 100 CITY ROAD, TRANS-WOR
LONDON,  EC1Y2BP UNITED KINGDOM

SEMICONDUCTOR PROCESSING CO., INC.
702 12 CHANNEL STREET
BOSTON, MA 02210

SEMICONDUCTOR TECHNOLOGY RESEARCH
US, INC.
10404 PATTERSON AVENUE STE 108
RICHMOND, VA 23238

SEMICONDUCTOR WAFER INC
NO.3 LANE 80, SANMIN RD
CYONG LIN,  00123 TAIWAN, PROVINCE OF CHINA

SEMICONSOFT INC
83 PINE HILL ROAD
SOUTHBOROUGH, MA 01772

SEMILAB USA LLC
47 MANNING ROAD
BILLERICA, MA 01821

SEMIQUARZ USA LLC
29710 AVENIDA DE LAS BANDERAS
RANCHO SANTA MARGARITA, CA 92688

GTAT Matrix

```
SEMITORR DISTRIBUTION INC
10655 SW MANHASSET DRIVE
TUALATIN, OR 97062

SEMITORR DISTRIBUTION INC
1951 RUTAN DR
LIVERMORE, CA 94551

SEMITORR DISTRIBUTIONS INC.
10655 SW MANHASSET DRIVE
TUALATIN, OR 97062

SENIOR AEROSPACE METAL BELLOWS
SENIOR OPERATIONS INC
1075 PROVIDENCE HIGHWAY
SHARON, MA 02067

SENSOR ELECTRONICS CORPORATION
12730 CREEK VIEW AVENUE
SAVAGE, MN 55378

SENSOR SOLUTIONS
12 SHELTON STREET
NASHUA, NH 03062

SENTINEL BENEFITS GROUP, INC.
55 WALKERS BROOK DR., SUITE 100
READING, MA 01867

SENTRO TECH CORP
PO BOX 360462
STRONGSVILLE, OH 44136

SEPAREX, S.A.
5 RUE JACQUES MONOD, BP9
CHAMPIGNEULLES,  54250 FRANCE

SEPULVEDA, ALFREDO
1604 W BENTLEY
MESA, AZ 85201

SEQUOIA BRASS & COPPER
P.O. BOX 4661
HAYWARD, CA 94540

SERENITY PLACE
PO BOX 1477
93-101 MANCHESTER STREET
MANCHESTER, NH 03105

SERESC
S.E. REGIONAL ED SERVICE CTR
29 COMMERCIAL DRIVE
BEDFORD, NH 03110

SERV-A-PURE
1101 COLUMBUS AVENUE
BAY CITY, MI 48708

SERVICE FILTRATION CORP.
2900 MACARTHUR BLVD.
NORTHBROOK, IL 60062-2005
```

GTAT Matrix

SERVICE FILTRATION CORP.
PO BOX 95367
PALATINE, IL 60095-0367

SERVICE HANDLING EQUIPMENT CO
25 WEST UNION STREET, SUITE 202
ASHLAND, MA 01721

SERVICE SOLUTIONS GROUP, LLC
6000 PAYSPHERE CIRCLE
CHICAGO, IL 60674

SERVICE SOLUTIONS GROUP, LLC
800 AVIATION PKWY
SMYRNA, TN 37167

SERVINI, ADRIAN
16048 WILSON MANOR DRIVE
CHESTERFIELD, MO 63005

SERVO COMPONENTS & SYSTEMS INC.
78 HICKORY ROAD
HAMPSTEAD, NH 03841

SERVO INNOVATIONS LLC
2560 S. PATTERSON ROAD
WAYLAND, MI 49348

SERVO SYSTEMS CO.
P.O. BOX 97
MONTVILLE, NJ 07045

SERVPRO
110 MIDDLESEX ST., UNIT 1
N. CHELMSFORD, MA 01863

SETFORM LIMITED
EUROPA HOUSE
13-17 IRONMONGER ROW
LONDON,  EC1V 3QG UNITED KINGDOM

SETRA SYSTEMS, INC.
12003 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

SETRA SYSTEMS, INC.
159 SWANSON ROAD
BOXBOROUGH, MA 01719

SEUNG CHUL CHANG
1059 S. SHENANDOAH ST., APT #308
LOS ANGELES, CA 90035

SEUNGCHUL CHANG
C/O D. CLOUGH
1059 S. SHENANDOAH ST., APT 308
LOS ANGELES, CA 90035

SEVERANCE TRUCKING CO. INC
49 MC GRATH ROAD
DRACUT, MA 01826

SEVIGNY, JOSEPH

```
                              GTAT Matrix
12 ANGIE AVE
HAVERHILL, MA 01830

SEWON CELLONTECH CO., LTD.
72 SHINCHON-DONG
CHANG-WON,  641-370 KOREA, REPUBLIC OF

SEYFARTH SHAW LLP
WORLD TRADE CENTER EAST
TWO SEAPORT LANE STE 300
BOSTON, MA 02210

SF GROUPINC
DBA STAFF FORCE
2737 W. SOUTHERN AVE, #10
TEMPE, AZ 85282

SF GROUPINC
DBA STAFF FORRCE
1111 N PLAZA DRIVE #102
SCHAUMBURG, IL 60173

SGL CARBON FAR EAST LTD SHANGHAI
151# EAST HUANCHENG ROAD, FENGXIN D
SHANGHAI,  200041 CHINA

SGL CARBON GROUP
P.O. BOX 5830
CAROL STREAM, IL 60197-5830

SGL CARBON, LLC
ATTN CHIEF FINANCIAL OFFICER
10130 PERIMETER PARKWAY SUITE 500
CHARLOTTE, NC 28216

SGL CARBON, LLC
900 THERESIA STREET
SAINT MARYS, PA 15857

SGL CARBON, LLC
PO BOX 5830
M.G.P, LLC
CAROL STREAM, IL 60197-5830

SGL TECHNIC, INC.
SGL CARBON CO./POLYCARBON DIVISION
28176 N. AVE STANFORD
VALENCIA, CA 91335

SGL TECHNIC, INC.
PO BOX 5831
CAROL STREAM, IL 60197-5831

SGS NORTH AMERICA INC.
12621 FEATHERWOOD DRIVE
HOUSTON, TX 77034

SGS SLICING
309 ROUTE 94
COLUMBIA, NJ 07832

SGS TECNOS, S.A.
LABORATORIO DE ENSAYOS ELECTRICOS
```

GTAT Matrix

C/TRESPADERNE 29.EDIF. BARAJAS
MADRID,  28042 SPAIN

SHAANXI PROVINCIAL PROCUREMENT & TE
8TH FLOOR,SHANXI SECURITIES PLAZA,N
XI AN,  710000 CHINA

SHAANXI TIANHONG SILICON INDUSTRIAL
6/F, GAOXIN BLDG., 51 GAOXIN ROAD
SHAANXI PROVINCE,  710075 CHINA

SHAANXI WANGYUAN ENGINEERING CORP.
NO. 11 JU FU EAST RD., JIANG TAN IN
WEI BIN DISTRICT, BAOJI,  721008 CHINA

SHAMSIDDEEN, OMAR
2270 SOUTH APACHE DRIVE
APACHE JUNCTION, AZ 85120

SHANGHAI BANK
ROOM 524, 6 JILONG RD.
WAIGAOQIAO FREE TRADE ZONE
SHANGHAI,  200131 CHINA

SHANGHAI CENTRE
SUITE 710 WEST OFFICE TOWER
1376 NANJING XI LU
SHANGHAI,   CHINA

SHANGHAI DEZHONG MACHINERY MFG CO L
NO 2188 GU GAO ROAD, PUDONG NEW DIS
SHANGHAI,  201208 CHINA

SHANGHAI DEZHONG MANUFACTURING CO.,
NO 2188, GU GAO RD, PUDONG NEW DIST
SHANGHAI,  201208 CHINA

SHANGHAI GARNOR HYDRAULIC TECHNOLOG
3F,NO.1143,JINHU RD,JINQIAO EXPORT
SHANGHAI,  200130 CHINA

SHANGHAI GARNOR LIQUID TECH. CO. LT
FL. 3, NO. 1143, JINHU RD.
JINQIAO EXPORT PROCESSING ZONE,  201206 CHINA

SHANGHAI HENGGE IMP. & EXP.
TRADE CO., LTD.
11A FIRST TRADE TOWER
NO. 985 DONGFANG RD, PUDONG NEW ARE,  200122 CHINA

SHANGHAI INOSOL CHEM-TECH CO., LTD.
RM.406 HAIWEN OFFICE BLDG., NO. 289
SHANGHAI,  200030 CHINA

SHANGHAI INSTALLATION ENGINEER
NO. 390, TANGGU ROAD
SHANGHAI,  200040 CHINA

SHANGHAI INTERNATIONAL TRADE YEE D
IMP. & EXP. CO., LTD.
RM.303 UNION BUILDING
SHANGHAI,  200002 CHINA

GTAT Matrix

SHANGHAI INTERNATIONAL TRADE YEE DA
& EXP. CO., LTD.
RM.1203 UNION BUILDING, 100 YANAN
SHANGHAI,  200002 CHINA

SHANGHAI JINGYUANTONG VALVE & PIPEL
COMPANY
JIANGQIAO JIADING DIST., SHANGHAI X
CAMPBELL INDUSTRIAL PARK,  200131 CHINA

SHANGHAI JINGYUANTONG VALVE & PIPELINE CO., LTD.
JIANGQIAO JIADING DIST., SHANGHAI X
CAMPBELL INDUSTRIAL PARK,  200131 CHINA

SHANGHAI KINNEY VACUUM EQUIP. CO.,
NO. 88 JIAXIU ROAD, NANXIANG TOWN
JIADING DISTRICT,  201802 CHINA

SHANGHAI MINGDOU CHEMICAL CO.,LTD.
FLOOR 12TH,ZHENGYUAN BUILDING,NO.20
PUTUO DISTRICT,  200063 CHINA

SHANGHAI NDA STAINLESS EQUIPMENT
CO., LTD.
1880 CHENG LIU MID ROAD
MALU TOWENSHIP JIA DING BOROUGH
201818 CHINA

SHANGHAI PUDONG DEVELOPMENT BANK
18 JIAFENG ROAD
WAIGAOQIAO FREE TRADE ZONE
SHANGHAI,  200131 CHINA

SHANGHAI PUDONG JIU JIU CABLE TRAY
MANUFACTURING CO. LTD.
NO.398 XINYUAN ROAD,CHUANSHA TOWN,P
SHANGHAI,  201202 CHINA

SHANGHAI SANFENG METAL PRODUCTION C
LTD
NO 53 NORTH JINFENG ROAD,
PUDONG NEW AREA,  201201 CHINA

SHANGHAI SHINE-LINK INTL. LOGISTIC
FL. 16, WAIGAOQIAO BLDG, NO. 889
YANG GAO RD (N),  200131 CHINA

SHANGHAI TONGJI INTERIOR DESIGN
& CONSTRUCTION CO., LTD.
SHANGHAI,   CHINA

SHANGHAI XINPENG METAL PRODUCTS CO.
No. 1698 HUALONG ROAD,HUAXIN TOWN, QIN
SHANGHAI,  201708 CHINA

SHANGHAI YINTAIJUN INVESTMENT CONSU
D 24/F EAST TOWER,HIGH-TECH KING WO
SHANGHAI,  200001 CHINA

SHANGO TECHNOLOGIES PRIVATE LT
CHENNAMMA LAYOUT
SF-4, SAI SINDHU APT, #18 T.NAGAR 3
BANGALORE,  560028 INDIA

GTAT Matrix

SHAREHOLDER.COM
PO BOX 757502
PHILADELPHIA, PA 19175-7502

SHARON VACUUM CO., INC.
C/O HARTECH CORPORATION
69 FALMOUTH AVENUE
BROCKTON, MA 02301

SHARPE PRODUCTS
2550 SOUTH 170TH STREET
NEW BERLIN, WI 53151

SHARRETTS PLATING
THOMAS P. SHARRETTE
3315 CONNELLY ROAD
EMIGSVILLE, PA 17318

SHAW, CARMEN
11955 WESTSIDE ROAD
FORESTVILLE, CA 95436

SHAWS
7 CONTINENTAL DRIVE
MERRIMACK, NH 03054

SHEA CONCRETE
773 SALEM STREET
WILMINGTON, MA 01887

SHEARMAN & STERLING LLP
599 LEXINGTON AVENUE
NEW YORK, NY 10022

SHEAUMANN LASER INC
140 LOCKE DRIVE
MARLBOROUGH, MA 01752

SHEEHAN, KELLY
1441 S STANLEY PLACE, #101
TEMPE, AZ 85281

SHELL
P.O. BOX 183019
COLUMBUS, OH 43218-3019

SHELOR, DARRELL
2255 W SILVER CREEK
SAN TAN VALLEY, AZ 85142

SHENZHEN GAOGONG INDUSTRY RESEARCH
CO. LTD
6F,TORCH INNOVATION BUILDING,22 YAN
NANSHAN DISTRICT,SHENZHEN
18067 CHINA

SHENZHEN GOLD STONE TECHNOLOGY
CO., LTD
NO.2ND ANRUN ROAD
BAOAN AREA
SHENZHEN
GUANGDONG PROV,  518104 CHINA

GTAT Matrix

SHENZHEN WEESO NETWORKS TECH CO. LT
6/F,HUO JU CHUANG YE BUILDING,22 YA
NANSHAN DISTRICT,SHENZHEN,  518067 CHINA

SHERATON BRAINTREE
37 FORBES ROAD
BRAINTREE, MA 02184

SHERATON HONG KONG HOTEL AND TOWERS
20 NATHAN ROAD
KOWLOON,   HONG KONG

SHERWIN WILLIAMS
650 AMHERST ST, GRAYSTONE PLZ
NASHUA, NH 03063

SHETLAND PROPERTIES OF SALEM L.P.
PO BOX 986
29 CONGRESS ST., PO BOX 986
SALEM, MA 01970

SHIELDS, MATT
1464 S STAPLEY DR, # 2112
MESA, AZ 85204

SHILLER, MARY
MCHS
6975 MONTECITO BLVD
SANTA ROSA, CA 95409

SHILOH GLASS COMPANY
LEONARD SCHUPBACH
7848 BELL ROAD /PO BOX 700
WINDSOR, CA 95492

SHINE & HARMONY CO., LTD.
3F., NO.162, XINHU 2ND RD., NEIHU D
TAIPEI CITY,  00114 TAIWAN, PROVINCE OF CHINA

SHINE ENERGY
ROOM 2210, BUILDING 4, HUIHUANG
BEIJING,  100085 CHINA

SHIN-ETSU MICROSI, INC.
10028 S. 51ST STREET
PHOENIX, AZ 85044

SHIVA TECHNOLOGIES, INC.
6707 BROOKLAWN PARKWAY
SYRACUSE, NY 13211

SHORE.NET
173 OXFORD STREET
LYNN, MA 01901

SHORE.NET
PO BOX 843035
BOSTON, MA 02284-3035

SHORT, JUDY
4962 S. MARIGOLD WAY
CHANDLER, AZ 85248

GTAT Matrix

SHOYA ISHIDA
D4-2 KENKYU-GAKUEN
TSUKUBA,  3050817 JAPAN

SHUM, DAVID
12 RODNEY TERRACE
NORTHBOROUGH, MA 01532

SHUM, DAVID K.
12 RODNEY TERRACE
NORTHBOROUGH, MA 01532

SIC PROCESSING
VIA MILANO 67.28065
CERANO,  28065 ITALY

SICHUAN INJET ELECTRIC COMPANY
NO.686,WEST JINSHAJIANG ROAD,DEYANG
SICHUAN,  618000 CHINA

SID BOEDEKER SAFETY SHOE SERVICE, I
6822 HAZELWOOD DR.
ST. LOUIS, MO 63134

SIDA JR, RAUL
6228 W VIRGINIA AVE
PHOENIX, AZ 85035

SIDIQYAR, ABDULLAH
PO BOX 1854
HIGLEY, AZ 85236

SIEGEL, LENNY
1019 WESTSIDE ROAD
P.O. BOX 1215
HEALDSBURG, CA 95448

SIEMENS ENERGY & AUTOMATN
390 KENT AVENUE
ELK GROVE VILLAGE, IL 60007

SIEMENS INDUSTRY, INC.
1620 N. MAMER RD., SUITE 200, BLDG.
SPOKANE, WA 99216

SIEMENS INDUSTRY, INC.
2349 W LAKE STREET SUITE 200
ADDISON, IL 60101

SIEMENS PRODUCT LIFECYCLE MANAGEMEN
SOFTWARE, INC.
5800 GRANITE PARKWAY, SUITE 600
PLANO, TX 75024

SIEMENS WATER TECHNOLOGIES CORP.
2155 112TH AVENUE
HOLLAND, MI 49424

SIEPKER, CANDACE
10745 E. SECOND WATER TRAIL
GOLD CANYON, AZ 85118

GTAT Matrix

SIERRA APPLIED SCIENCES
5441 WESTERN AVE
BOULDER, CO 80301

SIERRA INSTRUMENTS, INC.
5 HARRIS COURT, BLDG. L
MONTEREY, CA 93940

SIERRA INSTRUMENTS, INC.
5 HARRIS CT., BLDG L
MONTEREY, CA 93940

SIERRA PROTO EXPRESS
SIERRA CIRCUITS, INC.
1108 W. EVELYN AVENUE
SUNNYVALE, CA 94086

SIERRA RADIATION DOSIMETRY SERVICE,
7301 N FM 620, STE 155-347
AUSTIN, TX 78726

SIFCO APPLIED SURFACE CONCEPTS
5708 E. SCHAAF ROAD
INDEPENDENCE, OH 44131

SIGMATECH, INC.
5861 SOUTH KYRENE, SUITE 12
TEMPE, AZ 85283

SIGN PRO
2621 BROOKS
MISSOULA, MT 59801

SIGNARAMA
522 AMHERST STREET
NASHUA, NH 03063

SIGNART
905 N COUNTRY CLUB DR
MESA, AZ 85201

SIGNICAST
1800 INNOVATION WAY
HARTFORD, WI 53027

SIGNS NOW OF MISSOULA
200 PRINCE STREET, SUITE C
MISSOULA, MT 59801

SILCOX, KATHLEEN
870 S. PALM LANE, UNIT 56
CHANDLER, AZ 85225

SILEX INTERNATIONAL (SHANGHAI) CO.
LTD.
NO.88, YANGSHI ROAD
SHIHUDANG, 261604 CHINA

SILFEX, INC.
950 S. FRANKLIN STREET
EATON, OH 45320

SILICIO SOLAR, S.A.U.

GTAT Matrix

CTRA CORDOBA
POLIGONO INDUSTRIAL LA NAVA L
PUERTOLLANO,  13500 SPAIN

SILICON GAS ENGINEERING
191 KELSEY LANE
BUTTE, MT 59701

SILICON INNOVATION, LLC
271 W. 47TH STREET, #23C
NEW YORK, NY 10036

SILICON RECYCLING SERVICES INC.
322 N. AVIADOR STREET
CAMARILLO, CA 93010

SILICON VALLEY MICROELECTRONICS, IN
2985 KIFER ROAD
SANTA CLARA, CA 95051

SILICON VALLEY NETWORK CABLING
700 CHARCOT AVENUE
SAN JOSE, CA 95131

SILICON VALLEY SALES
2405 MUIRFIELD WAY
GILROY, CA 95020

SILKROAD TECHNOLOGY
102 WEST THIRD STREET, SUITE 250
WINSTON-SALEM, NC 27101

SILKROAD TECHNOLOGY, INC.
102 W. THIRD STREET, SUITE 250
WINSTON-SALEM, NC 27101

SILPAC INTERNATIONAL
DIV OF S-PAC INTERNATIONAL INC
1850 RUSSELL AVE
SANTA CLARA, CA 95054

SILREC CORPORATION
3292 EAGLE VIEW LANE, SUITE 290A
LEXINGTON, KY 40509

SILTRONIC AG
PO BOX 1140
BURGHAUSEN,   GERMANY

SILVA, PAULO
48 TRACEY ST., APT 3
PEABODY, MA 01960

SILVA, SONIA
626 W WAGNER CT
GILBERT, AZ 85233

SILVAS, CARLOS
3830 E. LAKEWOOD PKWY, #2050
PHOENIX, AZ 85048

SIMCONA ELECTRONICS CORP.
PO BOX 60967

GTAT Matrix

275 MT. READ BLVD.
ROCHESTER, NY 14606-0967

SIMEK, JULIE
9 SHERMAN STREET
NASHUA, NH 03064

SIMMONS, CLYDE
11447 E ROSELLE AVE
MESA, AZ 85212

SIMMONS, ROBERT
306 RIVER ROCK LANE, UNIT 306
MURRELLS INLET, SC 29576

SIMON RIVERA, JUAN
1385 S HERON LN
GILBERT, AZ 85296

SIMONSON, NORB
2616 EAST BEVERLY ROAD
PHOENIX, AZ 85042

SIMPLY CLEAN AIR & WATER, INC
28 SHEPARD DRIVE
NEWINGTON, CT 06111

SIMPLY CLEAN AIR & WATER, INC
PO BOX 310962
NEWINGTON, CT 06131

SINGLE SOURCE GROUP
MILLYARD TECHNOLOGY PARK
81 TECHNOLOGY WAY
NASHUA, NH 03060

SINGLEWIRE SOFTWARE
PO BOX 46218
MADISON, WI 53744-6218

SINO-AMERICAN SILICON PRODUCTS
CHUNAN TOWNSHIP MIAOLI
NO 21 KEIJHONG RD
HSINCHU,   TAIWAN, PROVINCE OF CHINA

SINOMAX HEALTH & HOUSEHOLD
PRODUCTS LTD
UNIT 5-7, LEVEL 20, TOWER 1, MEGABO
KOWLOON BAY,   HONG KONG

SINOPEC NANJING DESIGN
NO 268 GEGUAN ROAD DACHANG
NANJING, P.R.C.,  210048 CHINA

SINOPEC NANJING ENGINEERING INC.
1189 KEJIAN ROAD, JIANGNING DISTRIC
NANJING,  211105 CHINA

SINTER-PACIFIC
12 EMANUEL DRIVE
SEAFORD
VICTORIA 3198,   AUSTRALIA

GTAT Matrix

SINTON INSTRUMENTS
4720 WALNUT STREET, SUITE 102
BOULDER, CO 80301

SIR CHARLES LIMO
PO BOX 2013
PEABOBY, MA 01960

SIR CHARLES LIMOUSINE, INC.
CHARLES DIORIO
3 AJOOTIAN WAY
MIDDLETON, MA 01949

SIRIUS SOLUTIONS
1233 WEST LOOP SOUTH
HOUSTON, TX 77027

SIRIUS SOLUTIONS
PO BOX 202377
DALLAS, TX 75320-2377

SITCO TRADING CORP
4 JOYCE LANE
COMMACK, NY 11725

SIX SIGMA PRECISION
7706-C BELL ROAD
WINDSOR, CA 95492

SKAE ASSOCIATES, INC.
PO BOX 398
LEXINGTON, MA 02420

SKAYNE, EUGENE
155 MAYFAIR DR
BOXBOROUGH, MA 01719

SKEHAN, PATRICK
6218 W CITRUS WAY
GLENDALE, AZ 85301

SKF USA INC.
8092, PO BOX 7247
PHILADELPHIA, PA 19170-8092

SKF USA INC.
890 FORTY FOOT RD
LANSDALE, PA 19446

SKILLINGS & SONS, INC.
269 PROCTOR HILL ROAD
HOLLIS, NH 03049

SKILLPATH SEMINARS
PO BOX 804441
KANSAS CITY, MO 64180

SKL FABRICATORS, INC.
36 WINTER STREET
MALDEN, MA 02148

SKOGLEY, ROBERT
7402 PEREGRINE COURT

GTAT Matrix

MISSOULA, MT 59808

SKYE BUSINESS SOLUTIONS LLC
20A NORTHWEST BLVD #229
NASHUA, NH 03054

SKYLINE
1604 WAYNEPORT ROAD
MACEDON, NY 14502

SLICING TECH
SPECIALIZED GRINDING SYSTEMS, INC.
432 MOUNT BETHAL HWY (RT. 512)
BANGOR, PA 18013

SLONE, DAWN
3228 E SPORTS DRIVE
GILBERT, AZ 85298

SMART CERAMICS INC.
PO BOX 3177
WOBURN, MA 01888

SMART DESIGN
PO BOX 27977
ABU DHABI,    UNITED ARAB EMIRATES

SMART IMAGING TECHNOLOGIES
1770 SAINT JAMES PLACE, SUITE 414
HOUSTON, TX 77055

SMARTONE MOBILE COMMUNICATIONS
LIMITED
31/F., MILLENNIUM CITY 2,
378 KWUN TONG ROAD, KWUN TONG, KOWL
HONG KONG

SMARTWARE GROUP, INC.
PO BOX 188
CENTER HARBOR, NH 03226

SMC PNEUMATICS (HONG KONG) LTD.
29/F, CLIFFORD CENTRE
778-784 CHEUNG SHA WAN ROAD
HONG KONG

SMICK, NOAH
7 PARK AVENUE
WINCHESTER, MA 01890

SMICK, THEODORE
50 SUMMER STREET
GLOUCESTER, MA 01930

SMITH, ERIK
3301 EASTMAN LANE
PETALUMA, CA 94952

SMITH, MARGARET
10935 W. SUNFLOWER PLACE
AVONDALE, AZ 85392

SMITH, NABI

GTAT Matrix

46152 W DUTCHMAN DR
MARICOPA, AZ 85139

SMITH, TRACY
1857 S. 96TH ST
MESA, AZ 85209

SMOOT COMPANY
1250 SEMINARY ST.
KANSAS CITY, KS 66103

SMOTHERS EUROPEAN
2881 CORBY AVE.
SANTA ROSA, CA 95407

SNAP-ON INDUSTRIAL
2801 80TH STREET
KENOSHA, WI 53141

SNELL & WILMER LLP
ONE ARIZONA CENTER
PHOENIX, AZ 85004-2202

SNODGRASS, BRAD
28260 N EDWARDS RD
SAN TAN VALLEY, AZ 85143

SNYDER, PATRICIA
120 N VAL VISTA DR, LOT 124
MESA, AZ 85213

SOCIETY OF HUMAN RESOURCE MANAGE
PO BOX 791139
BALTIMORE, MD 21279-1139

SOCIETY OF INFORMATION DISPLAY
411 LAFAYETTE STREET, SUITE 201
NEW YORK, NY 10003

SOCIETY OF INFORMATION DISPLAY
610 SOUTH 2ND STREET
SAN JOSE, CA 95112

SOCIETY OF MANUFACTURING ENGINEERS
ONE SME DRIVE
DEARBORN, MI 48121

SOFITEL MUNICH BAYERPOST
BAYERSTRASSE 12, D-80335
MUNICH,  80335 GERMANY

SOFTWARE TOOLBOX, INC.
148A EAST CHARLES ST.
MATTHEWS, NC 28105

SOITEC PHOENIX LABS, INC
7700 S. RIVER PARKWAY
TEMPE, AZ 85284

SOITEC SA
CHEMIN DE FRANQUES
BERNIN,  38190 FRANCE

GTAT Matrix

SOJITZ CORPORATION
1-1, UCHISAIWAICHO 2-CHOME,CHIYODA-
TOKYO,  1008691 JAPAN

SOJITZ CORPORATION OF AMERICA
2000 WEST LOOP SOUTH, SUITE 1100
HOUSTON, TX 77027

SOJITZ JECT AMERICA, INC.
2 EXECUTIVE DR., SUITE 755
FORT LEE, NJ 07024

SOJITZ JECT CORPORATION
8-6, NISHI-SHIMBASHI 2-CHOME
MINATO-KU,  1050003 JAPAN

SOJOURN KOREA
1220 HO OCEAN TOWER, 760-3 WOO-DONG
BUSAN,  612-726 KOREA, REPUBLIC OF

SOLAICX
PETER BOSTOCK
5102 CALLE DEL SOL
SANTA CLARA, CA 95054

SOLAR CELLS HELLAS, S.A.
SIGROU AVEN. 170 P.O.
KALLITHEA,  17671 GREECE

SOLAR DIRECT
5919 21ST ST E
BRANDENTON, FL 34203

SOLAR ELECTRIC POWER ASSOC.
1220 19TH STREET, NW, SUITE 401
WASHINGTON, DC 20036

SOLAR ELECTRIC SUPPLY INC
7960-B SOQUEL DRIVE
APTOS, CA 95003

SOLAR ENERGY BUSINESS ASSOC NE
SEBANE
151 MERRIMAC ST SUITE 660
BOSTON, MA 02114

SOLAR ENERGY INDUSTRIES ASSOC
805 15TH STREET NW, SUITE 510
WASHINGTON, DC 20005

SOLAR ENERGY INDUSTRIES ASSOCATION
805 15TH STREET NW
WASHINGTON, DC 20005

SOLAR ENERGY TRADE SHOWS, LLC
C/O SOLAR ELECTRIC POWER ASSOC
1737 KING STREET, SUITE 600A
ALEXANDRIA, VA 22314

SOLAR INDUSTRY
100 WILLENBROCK RD.
OXFORD, CT 06478

GTAT Matrix

SOLAR MEDIA LIMITED
2ND FLOOR, TRANS-WORLD HOUSE, 100 C
LONDON,  EC1Y 2BP UNITED KINGDOM

SOLAR POWER INDUSTRIES
13 AIRPORT ROAD
BELLE VERNON, PA 15012

SOLAR VERLAG GMBH
WILHELMSTRABE 34
AACHEN,  52070 GERMANY

SOLAR WORKS, INC.
PO BOX 577
WILTON, NH 03086

SOLARBUZZ LLC
PO BOX 475815
SAN FRANCISCO, CA 94147

SOLARSILICON RECYCLING SERVICES
322 NORTH AVIADOR STREET
CAMARILLO, CA 93010

SOLARWINDS, INC.
3711 S. MOPAC EXPRESSWAY
AUSTIN, TX 78746

SOLBERG MANUFACTURING, INC.
1151 ARDMORE AVE.
ITASCA, IL 60143

SOLID EARTH TECHNOLOGIES
3 HOWE DRIVE, UNIT 3
AMHERST, NH 03031

SOLIS, OLGA
1328 W DUBLIN ST
CHANDLER, AZ 85224

SOLON MANUFACTURING COMPANY
425 CENTER STREET
CHARDON, OH 44024

SOLON MANUFACTURING COMPANY
PO BOX 74419
CLEVELAND, OH 44194

SOLTIS, JAY
4315 E LANTERN PLACE
GILBERT, AZ 85297

SOMERSET CAPITAL GROUP, LTD
23910 N. 19TH AVE
PHOENIX, AZ 85085

SONALYSTS, INC
215 PARKWAY NORTH
WATERFORD, CT 06385

SONALYSTS, INC
PO BOX 280
WATERFORD, CT 06385

GTAT Matrix

SONAR LIMITED
23A UNION STREET
AUCKLAND,  01010 NEW ZEALAND

SONHTHIPANYA, MENITH
1136 WINCHESTER PLACE
CHANDLER, AZ 85286

SONIC.NET
2260 APOLLO WAY
SANTA ROSA, CA 95407

SONICS & MATERIALS, INC.
53 CHURCH HILL ROAD
NEWTON, CT 06470

SONJU INDUSTRIAL INC.
245 SOUTH COMPLEX DRIVE
KALISPELL, MT 59901

SONNYS GLASS TINTING
HOWARD B FISHER JR.
434 CENTRAL STREET
SAUGUS, MA 01906

SONOMA COUNTY TAX COLLECTOR
585 FISCAL DRIVE, ROOM 100F
P.O. BOX 3879
SANTA ROSA, CA 95402-3879

SONOMA DESIGN
APPAREL & PROMOTIONS, INC.
3510 AIRWAY DRIVE
SANTA ROSA, CA 95403

SONOMA GREEN LANDSCAPE
RICK PUSICH
166 MOUNTAIN VIEW AVE.
SANTA ROSA, CA 95407-8202

SOONEST EXPRESS INC.
EAST HARRIS AVENUE
SOUTH SAN FRANCISCO, CA 94080

SORRENTO, FRANKLIN
629 BLODGET STREET
MANCHESTER, NH 03104

SOUNDCOLOR PRODUCTIONS
PO BOX 9443
MISSOULA, MT 59807

SOUNDVIEW EXECUTIVE BOOK SUMMARIES
PO BOX 896
10 LACRUE AVENUE, PO BOX 896
CONCORDVILLE, PA 19331

SOUNDWELD, INC.
3521 LANEWOOD STREET
OSWEGO, OR 97035

SOUTH SHORE ELECTRIC MOTOR & PUMP

GTAT Matrix

93 HOLMES STREET
N QUINCY, MA 02171

SOUTHBRIDGE TOOL & MFG. CO.
181 SOUTHBRIDGE ROAD, RTE 131
DUDLEY, MA 01571

SOUTHEASTERN REGIONAL EDUCATION
SERVICE CENTER INC
29 COMMERCE DRIVE
BEDFORD, NH 03110

SOUTHERN ESSEX DIS. REGISTRY OF DEE
COMMONWEALTH OF MASSACHUSETTS
45 CONGRESS STREET, SUITE 4100
SALEM, MA 01970

SOUTHERN NEW HAMPSHIRE UNIVIERSITY
2500 NORTH RIVER ROAD
MANCHESTER, NH 03106

SOUTHERN RESEARCH INSTITUTE
PO BOX 55305
2000 NINTH AVENUE SOUTH
BIRMINGHAM, AL 35205

SOUTHLAND INDUSTRIES
3740 SIGNAL BUTTE RD
MESA, AZ 85212

SOUTHLAND INDUSTRIES
PO BOX 6070
ARTESIA, CA 90702

SOUTHWEST BATTERY COMPANY
4320 EAST BROADWAY
PHOENIX, AZ 85040

SOUTHWEST BATTERY COMPANY
PO BOX 24220
PHOENIX, AZ 85074-4220

SOUTHWEST FASTENER LLC
242 E. UNIVERSITY DR.
PHOENIX, AZ 85004

SOUTHWEST MONTANA PUBLISHING
PO BOX 627
BUTTE, MT 59703

SOUTHWEST PHOTOVOLTAIC SYSTEMS
212 EAST MAIN STREET
TOMBALL, TX 77375

SOUTHWESTERN INDUSTRIES, INC.
2615 HOMESTEAD PLACE
RANCHO DOMINGUEZ, CA 90220

SOUTHWORTH PRODUCTS CORP.
PO BOX 1380
PORTLAND, ME 04104

SOUTHWORTH-MILTON, INC.

```
                              GTAT Matrix
100 QUARRY DRIVE
MILFORD, MA 01757

SOVEREIGN BANK
75 STATE STREET
BOSTON, MA 02109

SP4C, LLC
1328 WYNNCREST COURT
RALEIGH, NC 27603

SPANG POWER ELECTRONICS
RICHARD PARKER
9305 PROGRESS PARKWAY
MENTOR, OH 44060

SPANG POWER ELECTRONICS
26719 NETWORK PLACE
CHICAGO, IL 60673-1267

SPANG POWER ELECTRONICS INTL
13 TH FLOOR, 1-3 CHATHAM ROAD SOUTH
TSIMSHATSUI, KOWLOON,  00852 HONG KONG

SPARKS, KENNETH
7 BEVERLY COMMONS DRIVE, #6
BEVERLY, MA 01915

SPARTAN ELECTRONICS INC
194 WINTER STREET
HAVERHILL, MA 01830

SPARTON BECKWOOD
27 HALE SPRING RD
PLAISTOW, NH 03865

SPARTON TECHNOLOGY INC.
8 HAMPSHIRE DRIVE
HUDSON, NH 03051

SPEC WELDING AND FABRICATING
PO BOX 12
MERRIMACK, NH 03054

SPECAC INC.
50 SHARPE DRIVE
CRANSTON, RI 02920

SPECIALTY PLASTICS & FABRICATION, I
11562 WEST PRESIDENT DRIVE
BOISE, ID 83713

SPEC-TECH INDUSTRIAL ELECTRIC
203 VEST AVENUE
VALLEY PARK, MO 63088

SPECTER INSTRUMENTS
4020 S. INDUSTRIAL DR., SUITE 120
AUSTIN, TX 78744

SPECTRAPURE INC.
PO BOX 7790
2167 E. 5TH STREET, PO BOX 7790
```

GTAT Matrix

TEMPE, AZ 85281

SPECTRUM INDUSTRIES, INC.
145 SUMMIT ST., UNIT 4
PEABODY, MA 01960

SPECTRUM LABORATORY PRODUCTS,INC.
DBA SPECTRUM CHEMICALS & LABORATORY
14422 S. SAN PEDRO STREET
GARDENA, CA 90048-2027

SPECTRUM LABORATORY PRODUCTS,INC.
DBA SPECTRUM CHEMICALS & LABORATORY
FILE #11990
LOS ANGELES, CA 90074

SPECTRUM PRODUCTS LLC
7100 SPECTRUM LANE
MISSOULA, MT 59808

SPECVIEW CORPORATION
13409 53RD AVENUE NW
GIG HARBOR, WA 98332

SPEEDFAM CORPORATION
1544 BARCLAY BLVD.
BUFFALO GROVE, IL 60089

SPEEDMARK TRANSPORTATION
480 MCCLELLAN HIGHWAY, SUITE 300
EAST BOSTON, MA 02128-1144

SPENCER STUART & ASSOCIATES (SINGAP
PTE LTD
10 COLLYER QUAY #39-06/10 OCEAN FIN
SINGAPORE,  49315 SINGAPORE

SPENCER, DANIEL
5 HAYRICK LN
WESTFORD, MA 01886

SPHERE OPTICS
881 MAIN STREET
CONTOOCOOK, NH 03229

SPI MANAGEMENT CONSULTING LLC
STEPHEN P. IVES
6532 SPRINGBOOK ROAD APT 311
ROCKFORD, IL 61114

SPIE
PO BOX 10
BELLINGHAM, WA 98227

SPIRAX SARCO, INC.
1150 NORTHPOINT BLVD.
BLYTHEWOOD, SC 29016

SPIRAX SARCO, INC.
PO BOX 101160
ATLANTA, GA 30392-1160

SPIRE RESEARCH & CONSULTING

GTAT Matrix

4 SHELTON WAY
CENTRE,  68807 SINGAPORE

SPIRIT AT PLAY, INC.
621 STEPHENS AVENUE
MISSOULA, MT 59801

SPIRIT OF ROME ENTERPRISES
4828 VIA DE CABALLE
SAN JOSE, CA 95118

SPIROL INTERNATIONAL CORP
321 REMINGTON ROAD
STOW, OH 44224

SPITTLER, MARK
2409 W KILAREA AVE
MESA, AZ 85202

SPOKANE PACKAGING
3808 N. SULLIVAN ROAD
SPOKANE, WA 99216-1608

SPOKESMAN REVIEW, THE
PO BOX 1906
SPOKANE, WA 99210-1906

SPOONER, CHRISTINA
4411 E CHANDLER BLVD
PHOENIX, AZ 85048

SPOT COLERS, A DIVISION OF
CARRIER RENTAL SYSTEMS, INC.
PO BOX 905322
CHARLOTTE, NC 29290-5322

SPOT COOLERS, A DIVISION OF
CARRIER RENTAL SYSTEMS, INC.
444 E. PALMETTO PARK RD., STE 200
BOCA RATON, FL 33432-5018

SPRAYING SYSTEMS CO.
PO BOX 5046
MANCHESTER, NH 03108

SPRINT
6500 SPRINT PARKWAY, MS HL-5AFTX
OVERLAND PARK, KS 66251

SPRINT
PO BOX 219100
KANSAS CITY, MO 64121-9100

SPROUSE, CYNTHIA
43155 N JACKRABBIT RD
SAN TAN VALLEY, AZ 85140

SPROUT FILMS
1026 S 3RD ST. W, SUITE 1
MISSOULA, MT 59801

SPX COOLING TECHNOLOGIES
C/O R.T. FORBES COMPANY, INC.

GTAT Matrix

PO BOX 209
DANVERS, MA 01923

SPX COOLING TECHNOLOGIES
7401 W. 129TH STREET
OVERLAND PARK, KS 66213

SQUARE CARE INC
PO BOX 94927
PHOENIX, AZ 85070-4927

SQUILLER, DAN
6686 MERWELL ST.
SAN DIEGO, CA 92122

SQUILLER, DANIEL
6686 MERWELL ST
SAN DIEGO, CA 92122

SRINIVAS VUDDAGIRI
2951 AUDUBON CIRCLE
DAVIS, CA 95618

SSI US INC.
D/B/A SPENCER STUART
PO BOX 98991
CHICAGO, IL 60693

ST. CHARLES OFFICE FURNITURE
710 FOUNTAIN LAKES BLVD
ST. CHARLES, MO 63301

ST. JOHN NEUMANN FOOD PANTRY
708 MILFORD ROAD - RT. 101A
MERRIMACK, NH 03054

ST. LOUIS COUNTY DEPARTMENT OF REV
PO BOX 11491
ST. LOUIS, MO 63105

ST. LOUIS FLUID SYSTEM TECHNOLOGIES
2300 MILLPARK DR.
ST. LOUIS, MO 63043-3518

ST. LOUIS SAFETY, INC.
17993 CHESTERFIELD AIRPORT RD.
CHESTERFIELD, MO 63005

ST. LOUIS VALVE & FITTING COMPANY
10944 GRAVOIS INDUSTRIAL COURT
ST. LOUIS, MO 63128

ST. PATRICK HOSPITAL
OCCUPATIONAL HEALTH SERVICES
PO BOX 34439, ATTN CLIENT BILLING
SEATTLE, WA 98124

ST. PATRICK HOSPITAL FOUNDATION
PO BOX 4587, 500 WEST BROADWAY
MISSOULA, MT 59806-4587

ST. PAUL TRAVELERS
PO BOX 1510

GTAT Matrix

DEPT CH 9072
MERRIMACK, NH 03054

STADT BAYREUTH NA DE
LUITPOLDPLATZ 13
BAYREUTH,  95444 GERMANY

STAFFORD MANUFACTURING CORP.
256 ANDOVER STREET
WILMINGTON, MA 01887

STAFFORD TECHNICAL SALES
162 WOBURN STREET
ANDOVER, MA 01810

STAMP ONE
600 PARK AVENUE
CRANSTON, RI 02910

STAMPTECH INC.
445 WEST QUEEN STREET
SOUTHINGTON, CT 06489

STANDARD & POORS/CAPITAL IQ
2542 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

STANDARD METER LAB, INC.
P.O. BOX 9054
RANCHO DOMINGUEZ, CA 90224-9054

STANDARD OF NEW ENGLAND
100 WEST ROAD
PORTSMOUTH, NH 03801

STANDARD RESTAURANT EQUIPMENT CO.
STARZ LLC
1305 W. MAIN STREET
MESA, AZ 85202

STANDARD RESTAURANT EQUIPMENT CO.
STARZ LLC
PO BOX 65189
SALT LAKE CITY, UT 65189

STANDARD SOURCE, INC.
1 CODY STREET
WEBSTER, MA 01570

STANDARD TOOLS AND EQUIPMENT CO.
4810 CLOVER ROAD
GREENSBORO, NC 27405

STANDIFER, CHRISTOPHER
3238 E HILLERY DR
PHOENIX, AZ 85032

STANFORD PHOTO-THERMAL SOLUTIONS
15-1598 6TH AVE, PO BOX 493039
KEAAU, HI 96749

STANFORD RESEARCH SYSTEMS
1290C REAMWOOD AVENUE

GTAT Matrix

SUNNYVALE, CA 94089

STANLEY JR., SCOTT
262 PLEASANT ST
FRANKLIN, NH 03235

STANLEY SUPPLY & SERVICES
335 WILLOW STREET
NORTH ANDOVER, MA 01845

STANTEC CONSULTING SERVICES, INC.
13980 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

STANTEC CONSULTING SERVICES, INC.
5 LAN DRIVE, SUITE 300
WESTFORD, MA 01886

STANTON, DEON
1041 S 75TH PLACE
MESA, AZ 85208

STAPLES CREDIT PLAN
DEPT. 51-7810078088, PO BOX 689020
DES MOINES, IA 50368-9020

STAPLES, INC.
PO BOX 9256
500 STAPLES DRIVE
FRAMINGHAM, MA 01701

STAR MACHINE CO., INC.
17 AIRPORT ROAD
NASHUA, NH 03063

STARR INDEMNITY & LIABILITY COMPANY
ONE INTERNATIONAL PLACE
13TH FLOOR
BOSTON, MA 02110

STARTUP, EVAN
4507 E IVANHOE ST
GILBERT, AZ 85295

STATE BOARD OF EQUALIZATION
P.O. BOX 942879
SACRAMENTO, CA 94279-6299

STATE OF CALIF. EMPLOYMENT
DEVELOPMENT DEPARTMENT
P.O. BOX 826276
SACRAMENTO, CA 94230-6267

State of California
3321 Power Inn Rd Ste 210
Sacramento, CA 95826-3889

State of Delaware
Division of Revenue
20653 Dupont Blvd Ste 2
Georgetown, DE 19947

State of Delaware

GTAT Matrix

Division of Revenue
Bankruptcy Administrator
CSOB 8th Floor
820 N French St
Wilmington, DE 19801

State of Delaware
Division of Revenue
Thomas Collins Building
540 S Dupont Highway
Dover, DE 19901

STATE OF DELAWARE
PO BOX 11728
11728 DIVISION OF CORPORATIONS, PO
NEWARD, NJ 07101-4728

STATE OF MICHIGAN
MICHIGAN DEPT OF TREASURY
DEPT 77003
DETROIT, MI 48277-0003

STATE OF MICHIGAN
MICHIGAN DEPT OF TREASURY
PO BOX 30113
LANSING, MI 48909

STATE OF MICHIGAN
UNEMPLOYMENT INSURANCE AGENCY
P O BOX 33598
DETROIT, MI 48232-5598

STATE OF NEW HAMPSHIRE
CORP DIVISION DEPT OF STATE
107 N. MAIN STREET
CONCORD, NH 03301

STATE OF NEW HAMPSHIRE
NH DEPT OF REVENUE ADMIN.
P.O. BOX 1201
CONCORD, NH 03302-1201

STATE OF NEW HAMPSHIRE - DES
29 HAZEN DRIVE
CONCORD, NH 03302-0095

STATE OF NEW HAMPSHIRE DEPARTMENT OF LABOR
PO BOX 2160
CONCORD, NH 03302-2160

STATE OF NEW JERSEY
DIVISION OF TAXATION - CORP TAX
PO BOX 666
TRENTON, NJ 08646-0666

STATE OF NH - UC
NH EMPLOYMENT SECURITY
P.O. BOX 2058
CONCORD, NH 03302-2058

STATE OF NH - UC FUND
32 SOUTH MAIN STREET
CONCORD, NH 03301-4857

GTAT Matrix

STATE OF NH DEPT. OF LABOR
PO BOX 2160
CONCORD, NH 03302-2160

STATESIDE CONSTRUCTION GROUP, INC.
80 FLANDERS ROAD
WESTBOROUGH, MA 01581

STAUBLI CORPORATION
201 PARKWAY WEST PO BOX 189
DUNCAN, SC 29334

STAUBLI CORPORATION
PO BOX 751607
CHARLOTTE, NC 28275-1607

STAUFF INTERNATIONAL TRADING(SH)CO.
BLDG.41,NO.369 CHUANYE RD,KANGQIAO
SHANGHAI,  201319 CHINA

STAUFFER, DEBRA
1212 E 11TH ST
CASA GRANDE, AZ 85122

STAYBRIDGE SUITES MISSOULA
120 EXPRESSWAY
MISSOULA, MT 59808

STEBBINS-DUFFY
10 TECHNOLOGY DRIVE
PEABODY, MA 01960

S-TECH INC
13B, 6 AND 7L SEONGSEO 5TH ADVANCE
DASA-EUP,  711-750 KOREA, REPUBLIC OF

STECHNOLOGIES S.R.L.
VIALE B. SEGNI, 17
FIRENZ,  50132 ITALY

STEEL CRAFT CORP
105 STEEL CRAFT DR
HARTFORD, WI 53027

STEEL SUPPLY COMPANY
5105 NEWPORT DRIVE
ROLLING MEADOWS, IL 60008

STEELCASE HONG KONG LIMITED
15/F,KINWICK CENTRE,32 HOLLYWOOD RO
HONG KONG,   HONG KONG

STEEL-PRO INCORPORATED
PO BOX 449
660 REAR MAIN STREET
ROCKLAND, ME 04841

STEELSENTRY, INC.
33 CYPRESS BLVD. SUITE 1300 (900)
ROUND ROCK, TX 78665

STEELSENTRY, INC.

GTAT Matrix

PO BOX 83579
GAITHERSBURG, MD 20883

STEIN ERIKSEN LODGE
PO BOX 3177
PARK CITY, UT 84060

STELENE, ROBERT
1051 E. MOHAVE LANE
APACHE JUNCTION, AZ 85119

STELLOS ELECTRIC
125 NORTHEASTERN BLVD.
NASHUA, NH 03062

STENTECH FIXTURE PRODUCTS
22 MANCHESTER ROAD
DERRY, NH 03038

STEPHANOS ARVANITAKIS
1 OLYMPIAS STREET, PANORAMA,
PALLINI,  15351 GREECE

STEPHEN BENNETT AUCTIONS
161 COURT STREET
PORTSMOUTH, NH 03801

STEPHENSON HARWOOD
1 GARDEN RD, 35TH FLOOR
CENTRAL,   HONG KONG

STEPTOE & JOHNSON LLP
1330 CONNECTICUT AVE., NW
WASHINGTON, DC 20036-1795

STERLING INFOSYSTEMS INC.
ABSO
PO BOX 36482
NEWARK, NJ 07193

STERLING INSTRUMENT
PO BOX 5416
2101 JERICHO TURNPIKE
NEW HYDE PARK, NY 11042

STERLING PRODUCTS, INC
2900 SOUTH 160TH STREET
NEW BERLIN, WI 53151

STERNE, KESSLER, GOLDSTEIN & FOX PL
1100 NEW YORK AVE., NW
WASHINGTON, DC 20005

STEVEN ENGINEERING
68 TUSSOCK BROOK ROAD
DUXBURY, MA 02332-4934

STEVEN ENGINEERING
P.O. BOX 1029
SAN BRUNO, CA 94066-0766

STEVENS, DAVID W.
851 HERMINSTON DR

GTAT Matrix

SAN JOSE, CA 95136

STEVENS, JACQUELINE
PO BOX 23660
TEMPE, AZ 85285

STEVENSON, ROBERT
17 PARKS CROSSING
PITTSFORD, NY 14534

STEWART TITLE OF MISSOULA COUNTY
320 WEST BROADWAY SUITE A
MISSOULA, MT 59802

STEWART TITLE OF MISSOULA COUNTY
PO BOX 8262
MISSOULA, MT 59807

STEWART TOOL
3647 OMEC CIRCLE
RANCHO CORDOVA, CA 95742

STEWART, MARC
15035 N 41ST PLACE
PHOENIX, AZ 85032

STEWART, MIRANDA
269 S PRESIDIO DR
GILBERT, AZ 85233

STEWART, NATHANIEL
993 E RANCH RD
GILBERT, AZ 85296

STEWART-HUNT, INC.
8 GARFIELD CIRCLE
BURLINGTON, MA 01803

STICKEL, MICHAEL
4642 E. CARMEL AVE
MESA, AZ 85206

STINSON LEONARD STREET LLP
PO BOX 843052
KANSAS CITY, MO 64184-3052

STINSON MORRISON HECKER
1201 WALNUT STREET, SUITE 2900
KANSAS CITY, MO 64106

STITT, EMORY
510 S EXTENSION RD, #1087
MESA, AZ 85210

STIVERS STAFFING SERVICES
200 WEST MONROE ST
CHICAGO, IL 60606-5015

STOCK DRIVE PRODUCTS
PO BOX 5416
2101 JERICHO TURNPIKE
NEW HYDE PARK, NY 11042

GTAT Matrix

STONE CARLIE
101 SOUTH HANLEY ROAD,SUITE 800
ST LOUIS, MO 63105-3437

STONE STAFFING, INC
20 WHEELER ROAD
BURLINGTON, MA 01803

STONE TECHNOLOGIES, INC.
550 SPIRIT OF ST. LOUIS BLVD.
CHESTERFIELD, MO 63005

STONE, JAY
757 S. FONTANA ST
MESA, AZ 85204

STONE, KRISTA
237 VIENNA STREET
BUTTE, MT 59701

STONE-CROWNE ASSOCIATES
83 ORANGE STREET
WALTHAM, MA 02453-3921

STORAGE EQUIPMENT SYSTEMS, INC
3 SOUTH 59TH AVE
PHOENIX, AZ 85043

STORAGE SOLUTIONS, LLC
PO BOX 17558
MISSOULA, MT 59808-7558

STOUDENIKINE, PAVEL
4192 BENNINGTON CREEK LANE
GROVEPORT, OH 43125

STOYAK, JOSEPH
2733 W JASPER DRIVE
CHANDLER, AZ 85224

STRALEY-OGDEN, JILL
19854 E. CAMINA PLATA
QUEEN CREEK, AZ 85142

STRASBAUGH
825 BUCKLEY ROAD
SAN LUIS OBISPO, CA 93401

STRATA, INCORPORATED
5653 ALLOY SOUTH
MISSOULA, MT 59808

STRATA, INCORPORATED
8653 W. HACKAMORE
BOISE, ID 83709

STRATEGIC ANALYSIS INC.
2208 QUARRY DRIVE
WEST LAWN, PA 19609

STRATEGIES UNLIMITED
1421 S. SHERIDAN ROAD
TULSA, OK 74112

GTAT Matrix

STRATH CORPORATE SERVICES LIMITED
THREE PACIFIC PL, 1 QUEENS RD EAST
HONG KONG,  LEVEL 28 HONG KONG

STREETS OF NEW YORK PIZZA
11508 E SEGURA AVE.
MESA, AZ 85212

STREETS OF NEW YORK PIZZA
1959 S SIGNAL BUTTE RD. #105
MESA, AZ 85209

STREM CHEMICALS INC.
7 MULLIKEN WAY
NEWBURYPORT, MA 01950

STRUCTURES NORTH CONSULTING ENGINEE
60 WASHINGTON ST STE 401
SALEM, MA 01970

STRUERS INC.
24766 DETROIT RD
WESTLAKE, OH 44145

STUDLEY & ASSOCIATES
1161-140 RINGWOOD COURT
SAN JOSE, CA 95131

STURGEON, JEREMY
2693 E BART ST
GILBERT, AZ 85295

STUTLER, LINDA
7907 E. SIERRA MORENA CIRCLE
MESA, AZ 85207

STUTZMAN, JERRAD
3510 E. HAMPSTON AVE, #35
MESA, AZ 85204

SUBBARAMAN, VENKATESWARAN
6111 BAVA COURT
SAN JOSE, CA 95123

SUBBARAMAN, VENKATESWARAN
6111 BAVA ST
SAN JOSE, CA 95123

SUBURBAN TOOL, INC
4141 NORTH ATLANTIC BLVD
AUBURN HILLS, MI 48326

SUBWAY
JCL & D
1923 S SIGNAL BUTTE RD. #104
MESA, AZ 85209

SUBWAY
JCL & D
3806 E TAURUS PL
CHANDLER, AZ 85249

                              GTAT Matrix

SUCCESSFACTORS, INC
1500 FASHION ISLAND BLVD, STE 300
SAN MATEO, CA 94404

SUDVERS-GRUPPE
GLEMSECKSTRABE 77
LEONBERG,  71229 GERMANY

SUHNER MANUFACTURING INC.
PO BOX 1234
PO BOX 1234 HWY 411 SOUTH
ROME, GA 30162-1234

SULESKY, SUSAN
71 MARSHLAND ST.
HAVERHILL, MA 01830

SULLIVAN & MCLAUGHLIN COMPANIES, IN
74 LAWLEY STREET
BOSTON, MA 02122

SULLIVAN SEARCH GROUP, INC.
5 KEITH LANE
BRADFORD, MA 01835

SULLIVAN, BRENDAN
20 BURNSIDE STREET
NASHUA, NH 03064

SULLOWAY & HOLLIS
PO BOX 1256
9 CAPITAL STREET, PO BOX 1256
CONCORD, NH 03302-1256

SULZER CHEMTECH LTD.
SULZER ALLEE 48, PO BOX 65
WINTERTHUR,  08404 SWITZERLAND

SULZER CHEMTECH USA INC.
PO BOX 700480
TULSA, OK 74170

SULZER SHANGHAI
NO. 1688 FEI ZHOU RD., HEAVY EQUIPM
LINGANG NEW CITY, PUDONG DISTRICT,  201306 CHINA

SUMITOMO (SHI) CRYOGENICS
ATTN DAVID DEDMAN, PRESIDENT AND CHIEF EXECUTIVE OFFICER
OF AMERICA, INC.
1833 VULTEE STREET,
ALLENTOWN, PA 18103

SUMITOMO (SHI) CRYOGENICS
OF AMERICA, INC.
1833 VULTEE STREET,
ALLENTOWN, PA 18103

SUMITOMO ELECTRIC U.S.A. INC.
21241 S. WESTERN AVE., STE 120
TORRANCE, CA 90501

SUMITOMO ELECTRIC USA INC.
ATTN CHIEF FINANCIAL OFFICER

GTAT Matrix

21241 S. WESTERN AVE., SUITE #120
TORRANCE, CA 90501

SUMMIT DISTRIBUTORS INC
56 PULASKI STREET
PEABODY, MA 01960

SUMMIT LOGISTICS INTERNATIONAL INC.
780 NOGALES STREET, SUITE #D
CITY OF INDUSTRY, CA 91748

SUNBELT FINANCE, LLC
PO BOX 17000
JONESBORO, AR 72403

SUNFLY CONSULTING LLC
BONNA KAY NEWMAN
3071 POINT WHITE DRIVE NE
BAINBRIDGE ISLAND, WA 98110

SUNNYWOOD DESIGNS, INC.
272 COMFORT ROAD
ITHACA, NY 14850

SUPERBOLT, INC.
P.O. BOX 683
1000 GREGGT STREET
CARNEGIE, PA 15106

SUPERIOR CONTROLS, INC
135 FOLLY MILL ROAD
SEABROOK, NH 03874

SUPERIOR INDUCTION
557 DOUGLAS STREET
PASADENA, CA 91104

SUPERIOR TECHNICAL CERAMICS
600 INDUSTRIAL PARK ROAD
SAINT ALBANS, VT 05478

SUPPLY NETWORK, INC.
210 N INDUSTRIAL PARK ROAD
HASTINGS, MI 49058

SUPPLYONE PLASTICS, INC.
1157 ARNOLD ROAD, SUITE A
READING, PA 19605

SURFACE OPTICS CORP
11555 RANCHO BERNARDO ROAD
SAN DIEGO, CA 92127-1441

SURPLUS OFFICE EQUIPMENT
100 FACTORY STREET
NASHUA, NH 03060

SURVEY GROUP, THE
ONE VAN DE GRAAFF DRIVE, SUITE 402
BURLINGTON, MA 01803

SUSAN DINGA
500 SAN BENITO AVE.

GTAT Matrix

LOS GATOS, CA 95030

SUSPA INC.
3970 ROGER B CHAFFEE S.E.
GRAND RAPIDS, MI 49548

SUSTAINABLE DESIGN & DEVEL.
C/O WESTMORE MANAGEMENT
170 SOUTH RIVER ROAD
BEDFORD, NH 03110

SUTTON, JAMES
11739 EW TENNY ROAD
SHEPHERD, MT 59079

SUTTON, KEVIN
587 E. ROSEBUD DR
SAN TAN VALLEY, AZ 85143

SV COMMUNICATIONS
131 DW HIGHWAY, #521
NASHUA, NH 03060

SW4CX LLC
7257 W GREEN LAKE DR N
SEATTLE, WA 98103

SWAGELOK (SHANGHAI) FLUID SYSTEMS
TECHNOLOGIES CO.,LTD.
690 BI BO RD., RM.202, BLDG.9
ZHANGJIANG HI-TECH PARK, PUDONG,   200131 CHINA

SWAGELOK NORTHERN CALIFORNIA
ATTN ACCOUNTS RECEIVABLE
3393 WEST WARREN AVE
FREMONT, CA 94538

SWAGELOK NORTHERN CALIFORNIA
3393 WEST WARREN AVENUE
FREMONT, CA 94539

SWAGELOK SOUTHWEST CO.
DBA SWAGELOK SOUTHWEST CO
1236 W. SOUTHERN AVE., #101
TEMPE, AZ 85282

SWAGELOK SOUTHWEST CO.
DBA SWAGELOK SOUTHWEST CO.
PO BOX 64083
PHOENIX, AZ 85082-4083

SWEENEY METAL FABRICATORS, INC
15 PROGRESS AVENUE
NASHUA, NH 03062

SWEENEY, CHAE-HUN
19105 N 19TH PLACE
PHOENIX, AZ 85024

SWIFT GLASS
P.O. BOX 879
ELMIRA, NY 14902

GTAT Matrix

SWIFT GLASS COMPANY, INC.
PO BOX 879
131 WEST 22ND STREET
ELMIRA, NY 14902

SWINIMER MACHINE
6 SAND HILL ROAD
HUDSON, NH 03051

SWIRE PROPERTIES MANAGEMENT LIMITED
PACIFIC PLACE
SUITE 1801, TWO PACIFIC PLACE, 88 QUE
RESIDENTIAL MGMT.OFFICE
HONG KONG

SWIRE TRAVEL LTD.
6/F, EAST WING, WARWICK HOUSE,
TAIKOO PLACE, 979 KINGS ROAD
QUARRY BAY,   HONG KONG

SWITCHES UNLIMITED
34-11 56TH STREET
WOODSIDE, NY 11377

SWITZ, ROBERT E.
11007 E SAGUARO CANYON TRAIL
SCOTTSDALE, AZ 85255

SWITZ, ROBERT E.
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

SYLVESTER SHEET METAL CORP.
451 PEPSI ROAD
MANCHESTER, NH 03109

SYLVESTER, BRIAN
1335 E. JUNE ST, #212
MESA, AZ 85203

SYNERGY APPLICATIONS, INC.
1341 WEST 12TH ST.
ERIE, PA 16501

SYSTEMA USA CORPORATION
265 NW FRANKLIN AVE., SUITE 201
BEND, OR 97701

SYSTEMLINK/LEARN 2 PERFORM INC
1122 KENILWORTH DRIVE, SUITE 210
BALTIMORE, MD 21204

SYSTEMS MECHANICAL INC.
660 MARINA WAY SOUTH
RICHMOND, CA 94804

SYTRON PTE LTD
25 MANDAI ESTATE
SINGAPORE,  729930 SINGAPORE

SZELOG, JOSEPH
2926 N OREGON ST, #8
CHANDLER, AZ 85225

GTAT Matrix

SZYMCZYCHA, ALFRED
11 GOODWIN RD
HAMPTON FALLS, NH 03844

T E ANDRESEN, INC
36-38 JEFFERSON AVE
SALEM, MA 01970

T&D MATERIALS MANUFACTURING LLC
ATTN MIN YU, PRESIDENT
1101 SUSSEX BLVD, SUITE 2
BROOMALL, PA 19008

T&D MATERIALS MANUFACTURING LLC
1101 SUSSEX BLVD, SUITE 2
BROOMALL, PA 19008

T.E.A.M., INC.
PO BOX 25
WOONSOCKET, RI 02895

T.E.M FILTER COMPANY
1226 CALDWELL BLVD.
NAMPA, ID 83651

T.E.S.T., INC.
2120 ERNEST AVENUE
MISSOULA, MT 59801

T.K.A. MANUFACTURING, LLC
74 UNDERHILL STREET
NASHUA, NH 03060

T+M CONCRETE INC.
32 GREER ROAD
GOFFSTOWN, NH 03045

TABAREZ, RANDALL
1617 E. APACHE RD, #4
TEMPE, AZ 85281

TAC WORLDWIDE COMPANIES
888 WASHINGTON STREET
DEDHAM, MA 02026

TACTICAL SUPPORT INSTITUTE LLC
TACTICAL SUPPORT INSTITUTE
PO BOX 51048
MESA, AZ 85208

TAEWOONG CO., LTD.
No. 1462-1 SONGJEONG-DONG
GANGSEO-KU,  618-270 KOREA, REPUBLIC OF

TAFRESHI, SOHAIL
127 SOUTH NEELY ST
GILBERT, AZ 85233

TAI YUEN TEXTILE CO., LTD.
SOUTH ROAD 8F, NO.2, SECTION 2, DUN
TAIPEI R.O.C. 02-771-32222,  00771 TAIWAN, PROVINCE OF CHINA

GTAT Matrix

TAIPAN MANAGEMENT CO.
FLAT/RM 803, 8/F, EASTERN COMMERCIA
WANCHAI,  00852 HONG KONG

TAIWAN EXTERNAL TRADE DEVELOPMENT
COUNCIL
5, HSINYI RD., SEC. 5
TAIPEI, 11011 TAIWAN, REP OF CHINA,  00110 TAIWAN, PROVINCE OF CHINA

TAL SERVICES LLC
10 CURRIER WAY
CHESHIRE, CT 06410

TALCO ELECTRICAL CONSTRUCTION
6250 KESTREL COURT, SUITE 4
MISSOULA, MT 59808

TALENTBOND
36 KED DRIVE
CONCORD, NH 03301

TALENTHOME GROUP LIMITED
SUITES 814-815, CITYPLAZA ONE, 1111
TAIKOO SHING, HONGKONG,   HONG KONG

TALKPOINT HOLDINGS, LLC
PO BOX 27346
NEW YORK, NY 10087-7346

TANG AND SO
ROOM 2301,23/F,CHINA INSURANCE GROU
HONG KONG,   HONG KONG

TANG, THANH
18216 N 60TH DR
GLENDALE, AZ 85308

TANGUAY, SETH
222 W. BROWN RD, #9
MESA, AZ 85201

TANKEBLUE SEMICONDUCTOR CO. LTD.
2005 BLOCK 1, NO. 66 ZHONGGUANCUN D
HAIDIAN DISTRICT, BEIJING,  100190 CHINA

TANNER, DAVID
184 CLEAVES AVE
SAN JOSE, CA 95126

TANNEWITZ, INC.
O-794 CHICAGE DRIVE
JENISON, MI 49428

TAP PLASTICS
2770 SANTA ROSA AVE.
SANTA ROSA, CA 95407

TAPCO USA, INCORPORATED
5605 PIKES ROAD
LOVES PARK, IL 61111

TAPE SERVICES, INC.
15 LONDONDERRY RD., UNIT 11

Page 400

GTAT Matrix

LONDONDERRY, NH 03053

TARAWALLIE, BAI
7007 W INDIAN SCHOOL RD, APT 2089
PHOENIX, AZ 85033

TARGET COMMERICAL INTERIORS, INC.
81 SOUTH 9TH STREET, SUITE 350
MINNEAPOLIS, MN 55402

TARGET COMMERICAL INTERIORS, INC.
PO BOX 86
SDS 12-1696
MINNEAPOLIS, MN 55486-1696

TARGET ELECTRONIC SUPPLY,INC
80 NASHUA ROAD, UNIT C3
LONDONDERRY, NH 03053

TARGET LITIGATION CONSULTING, INC.
268 SUMMER STREET, 3RD FLOOR
BOSTON, MA 02210

TARGRAY TECHNOLOGY INTERNATIONAL
18105 TRANSCANADIENNE
KIRKLAND, QC H9J 3Z4 CANADA

TATA POWER SOLAR SYSTEMS LIMITED
78 ELECTRONIC CITY PHASE I HOSUR RD
BANGALORE,  560100 INDIA

TAY, KIMBERLEY
FLAT H, 39/F, BLK 6, METRO HARBOUR VIEW, 8 FUK STREET,, TAI KOK TSUI
KOWLOON,   HONG KONG

TAYLOR RENTAL
118 DANIEL WEBSTER HIGHWAY
NASHUA, NH 03060

TAYLOR, ERIC
8530 E. MCKELLIPS RD, LOT #140
SCOTTSDALE, AZ 85257

TAYLOR, JOHN
2616 N 58TH ST
MESA, AZ 85215

TAYLOR, SYLVIA
7121 E. GREENWAY ST
MESA, AZ 85207

TD BANKNORTH
PO BOX 600
ATTN MERRIMACK OFFICE
MANCHESTER, NH 03103

TDC CORPORATION
24-15 AZA CHOJAMAE IIDOI RIFUCHOMIY
MIYAGI,  9810113 JAPAN

TDF METAL FINISHING CO, INC
9 ELECTRONICS AVE
DANVERS, MA 01923

GTAT Matrix

TDI INTERNATIONAL, INC
3351 E HEMISPHERE LOOP
TUCSON, AZ 85706

TEA MACHINE COMPONENTS INC
2281-F DABNEY ROAD
RICHMOND, VA 23230

TEAR IT UP, LLC
P.O. BOX 40
THREE FORKS, MT 59752

TECA CORP
4048 WEST SCHUBERT AVENUE
CHICAGO, IL 60639

TECH MORE ENGINEERING CO., LTD.
RM102,NO.7 LANE180,E SHAN ROAD,
PU DONG DISTRICT,  200040 CHINA

TECHCOM CONSULTANCY COMPANY
RM 5, 3/F, HUNG TAI INDUSTRIAL BLDG
KWUN TONG,   HONG KONG

TECH-ETCH
45 ALDRIN ROAD
PLYMOUTH, MA 02360

TECH-ETCH
PO BOX 845260
BOSTON, MA 02284-5260

TECHMETALS, INC.
PO BOX 1266
DAYTON, OH 45403

TECHNIC INC.
1170 HAWK CIRCLE
ANAHEIM, CA 92807

TECHNICAL ACADEMY FOR SILICON
AND SOLAR ENERGY KONSTANZ GMBH
MAX-STROMEYER-STR. 5A, D-
KONSTANZ,  78467 GERMANY

TECHNICAL AIR PRODUCTS, INC.
1410 E. IRON EAGLE DRIVE
EAGLE, ID 83616

TECHNICAL APPLICATIONS ASSOC.
188 CENTRAL STREET
HUDSON, MA 01749

TECHNICAL GLASS PRODUCTS, INC
881 CALLENDAR BOULEVARD
PAINESVILLE, OH 44077

TECHNICAL MANUFACTURING CORP.
33 BROAD ACRES FARM ROAD
MEDWAY, MA 02053

TECHNICAL NEEDS NORTH, INC

                              GTAT Matrix
18 PELHAM ROAD
SALEM, NH 03079

TECHNICAL PRODUCTS INC
PO BOX 189
HUBERTUS, WI 53033

TECHNICO MARINE CORPORATION
141 BEARD STREET, BLDG 15
BROOKLYN, NY 11231

TECHNIKS, INC.
9930 E. 56TH STREET
INDIANAPOLIS, IN 46236

TECHNILOY, LLC.
319 SPRINGFIELD ST.
DAYTON, OH 45403

TECHNIP
63-65 AVENUE TONY GARNIER
LYON CEDEX 07,  69366 FRANCE

TECHNI-TOOL
PO BOX 1117
1547 N. TROOPER ROAD
WORCESTER, PA 19490

TECHNOINFO LIMITED
37 WARREN STREET
LONDON,  W1T 6AD UNITED KINGDOM

TECHNOLOGY SOLUTIONS COMPANY
P.O. BOX 91342
CHICAGO, IL 60693

TECHPRECISION CORPORATION
SAUCON VALLEY PLAZA
3477 CORPORATE PARKWAY, SUITE 140
CENTER VALLEY, PA 18034

TECHPRINT, INC.
MARK NAWROCKI
137 MARSTON STREET
LOWELL, MA 01841

TECHSKILLS, LLC
DBA BUCEC
1 EXECUTIVE DRIVE, SUITE 301
CHELMSFORD, MA 01824-2558

TECH-TRANSPORT, INC.
PO BOX 431
339 NASHUA STREET
MILFORD, NH 03055

TECNOLOGIA TECOM S.L.
C/ ROSALES 4
GUADALIX DE LA SIERRA,  28794 SPAIN

TECO PNEUMATIC, INC.
1069 SERPENTINE LANE
PLEASANTON, CA 94566

GTAT Matrix

TECPLOT, INC.
3535 FACTORIA BLVD. SE, SUITE 550
BELLEVUE, WA 98006

TED PELLA INC
4595 MOUNTAIN LAKES BLVD
REDDING, CA 96003

TED PELLA INC
PO BOX 492477
REDDING, CA 96049

TEECO INDUSTRIAL CONTROLS, INC.
140 ELLIOTT ST., BUILDING F
BEVERLY, MA 01915

TEEN CHALLENGE MONTANA OUTREACH
3815 S. 7TH W.
MISSOULA, MT 59804

TEK SUPPLY, INC.
208 N. HIGH STREET
RANDOLPH, MA 02368

TEK SUPPLY, INC.
PO BOX 1656
ZACHARY, LA 70791

TEKCESS INTERNATIONAL, LLC
6 MAYFLOWER LANE
HAVERHILL, MA 01832

TEK-TEMP INSTRUMENTS, INC.
401 MAGNOLIA AVE
CROYDON, PA 19021-6009

TELECOM-STV CO., LTD.
BLD. 5/23, PASSAGE 4806, ZELENOGRAD
MOSCOW,  124498 RUSSIAN FEDERATION

TELEDYNE HASTINGS INSTRUMENTS
PO BOX 1436, 804 NEWCOMBE AVE.
HAMPTON, VA 23669-4539

TELEDYNE HASTINGS INSTRUMENTS
PO BOX 371666M
PITTSBURGH, PA 15251

TELEGRAPH PUBLISHING CO.
17 EXECUTIVE DRIVE
HUDSON, NH 03051

TELEKOM DEUTSCHLAND GMBH
LANDGRABENWEG 151
BONN,  53171 GERMANY

TELEPATH CORPORATION
INTERNATIONAL TELEPATH
48810 KATO ROAD, STE 300E
FREMONT, CA 94538

TELEVAC

                              GTAT Matrix
2400 PHILMONT AVENUE
BOX 67
HUNTINGDON VALLEY, PA 19006-0067

TELLEZ, JOSEPH
1702 QUAIL DR
SUPERIOR, AZ 85173

TEMCO-TOWER ELECTRIC MOTOR CO
ROBERT C. LEBER
41484 CHRISTY STREET
FREMONT, CA 94538

TEMPLETON, JEFFREY A.
40 MARTIN DRIVE
NOVATO, CA 94949

TENACITY, INC.
367 WESTERN AVENUE, 2ND FLOOR
BOSTON, MA 02135

TENNANT SALES AND SERVICE CO
701 NORTH LILAC DRIVE
MINNEAPOLIS, MN 55440

TENNANT SALES AND SERVICE CO.
701 NORTH LILAC DRIVE
MINNEAPOLIS, MN 55440-1452

TENNANT SALES AND SERVICE CO.
PO BOX 71414
CHICAGO, IL 60694-1414

TENNIS EXPERTS
500 SPRINGBROOK SOUTH
IRVINE, CA 92614

TERA XTAL CORPORATION
ATTN CHIEF FINANCIAL OFFICER
HSINCHU SCIENCE PARK
NO. 9-1, PARK AVENUE 2
HSINCHU,  30075 TAIWAN, PROVINCE OF CHINA

TERAXTAL TECHNOLOGY CORP.
NO. 9-1 PARK AVENUE 2, HSINCHU SCIE
HSINCHU,  00300 TAIWAN, PROVINCE OF CHINA

TERAXTAL TECHNOLOGY CORP.
NO. 968 SHIOUTSAI RD., YANGMEI JEN
TAOYUAN,  00326 TAIWAN, PROVINCE OF CHINA

TERAXTAL TECHNOLOGY CORP.
NO. 968 SHIOUTSAI RD
YANGMEI JEN TAOYUAN
326 R.O.C,   TAIWAN, PROVINCE OF CHINA

TERMOLAB
APARTADO 126
3752 AGUEDA CODEX
PORTUGAL

TERRA INFORMATION GROUP, INC.
1530 MONARCH CIRCLE
                         Page 405

GTAT Matrix

NAPERVILLE, FL 60564

TERRA UNIVERSAL, INC
800 S RAYMOND AVE
FULLERTON, CA 92831

TERRA UNIVERSAL.COM
800 RAYMOND AVE
FULLERTON, CA 92831

TERRANCE KENDRICK
15 JEFFERSON DR
LONDONDERRY, NH 03053

TERRY TERRELL
11855 WINDEMERE DRIVE
MISSOULA, MT 59804

TEST AMERICA LABORATORIES INC
4625 E COHON CENTER BLVD STE# 189
PHOENIX, AZ 85040

TEST AMERICA LABORATORIES INC
PO BOX 204290
DALLAS, TX 75320

TEST BERLIN GMBH
KNESEBECKSTR 59/61
DEUTSCHLAND,  10719 GERMANY

TETRA TECH, INC
3475 E. FOOTHILL BLVD
PASADENA, CA 91107

TEV TECH LLC
100 BILLERICA AVENUE
NORTH BILLERICA, MA 01862-1234

TEXAS TECHNOLOGIES
3600 W WHITESTONE BLVD
CEDAR PARK, TX 78630

TEXTNOLOGY CORPORATION
20 TRAFALGAR SQUARE, SUITE 456
NASHUA, NH 03063

TEYSSEDOU, LINDSAY
45 LOWELL ST
TEWKSBURY, MA 01876

TFI RESOURCES
PO BOX 4346
PO BOX 4346, DEPT 517
HOUSTON, TX 77210-4346

THAI, MANH
59 BARKER RD
MALDEN, MA 02148

THATCHER COMPANY OF MONTANA
3200 RASER DRIVE
MISSOULA, MT 59808

GTAT Matrix

THE 16TH INTERNATIONAL CONGRESS
NEXT TRAVEL LTD
YRJONKATU 23 A
HELSINKI,  00100 FINLAND

THE AMERICAN INSURANCE COMPANY
PO BOX 777
NOVATO, CA 94998

THE AUTOMATE COMPANY, LLC
44 FAIRLANE WEST
PACIFIC, MO 63069-5014

THE BANK OF NEW YORK MELLON
500 GRANT ST RM3210
PITTSBURGH, PA 15258-0001

THE BANK OF NEW YORK MELLON
PO BOX 19445A
NEWARK, NJ 07195-0445

THE BOSTON LANGUAGE INSTITUTE, INC.
648 BEACON ST.
BOSTON, MA 02215-2013

THE CHT GROUP, INC.
10 WINTHROP SQUARE, PENTHOUSE
BOSTON, MA 02110

THE CLEAN TEAM
77 WALNUT STREET
PEABODY, MA 01960

THE CLEVELAND VIBRATOR COMPANY
2828 CLINTON AVENUE
CLEVELAND, OH 44113

THE COLLEGE NETWORK
ATTENTION ACCOUNTING - BILLING
3815 RIVER CROSSING PARKWAY, SUITE
INDIANAPOLIS, IN 46240

THE CONFERENCE BOARD INC.
PO BOX 4026
NEW YORK, NY 10261-4026

THE CRACK TEAM
46 SHAKER LANE
HAMPSTEAD, NH 03841

THE DAVID ROUND COMPANY
10200 WELLMAN ROAD
STREETSBORO, OH 44241

THE DIGI-VAC COMPANY
105B CHURCH ST.
MATAWAN, NJ 07747

THE DONALDSON GROUP
88 HOPMEADOW STREET
SIMSBURY, CT 06089

THE EDWARD ORTON JR CER

GTAT Matrix

ORTON MATERIALS TESTING & RESEARCH
6991 OLD 3C HWY
WESTERVILLE, OH 43082

THE FAWCETT GROUP
MARCIA A. FAWCETT
24 LAUREL ROAD
SWAMPSCOTT, MA 01907

THE FREDERICK SCHMID 1994 TRUST
5 GILBERT HEIGHTS
MARBLEHEAD, MA 01945

THE FRENCH OIL MILL MACHINERY
1035 WEST GREENE ST.
P.O. BOX 920
PIQUA, OH 45356-0920

THE GEMCITY ENGINEERING CO.
D/B/A GEMCITY ENGINEERING & MANUF
PO BOX 715253
COLUMBUS, OH 43271-5253

THE GEMCITY ENGINEERING CO.
401 LEE STREET
DAYTON, OH 45404

THE HARTFORD
P O BOX 660916
DALLAS, TX 75266-0916

THE HILGEMAN GROUP, INC.
811 E. 5TH STREET
FERDINAND, IN 47532

THE HONG KONG AND CHINA GAS COMPANY
LIMITED
SHOP 1& 5, TOWER 2,PROMENADE LEVEL,
HONG KONG,   HONG KONG

THE HONGKONG ELECTRIC CO LTD
9/F, ELECTRIC CENTRE,28 CITY GARDEN
HONG KONG,   HONG KONG

THE JAPAN STEEL WORKS. LTD.
GATE CITY OHSAKI-WEST TOWER, 11-1
OSAKI 1-CHOME SHINAGAWA-KU
TOKYO,  1410032 JAPAN

THE JUDITH A. SCHMID 1994 TRUST
5 GILBERT HEIGHTS
MARBLEHEAD, MA 01945

THE LOFT OF MISSOULA
119 WEST MAIN STREET
MISSOULA, MT 59802

THE MARSELS
38 DEWEY STREET
ROXBURY, MA 02125

THE MOORE LAW GROUP
228 HAMILTON AVENUE, 3RD FLOOR

GTAT Matrix

PALO ALTO, CA 94301

THE MUELLER LAW OFFICE, P.C.
12707 HIGH BLUFF DRIVE, SUITE 200
SAN DIEGO, CA 92130

THE NEW ESSEX OFFICE, INC.
100 CUMMINGS CENTER, SUITE 121 H
BEVERLY, MA 01915

THE NEW YORK BLOWER COMPANY
DEPARTMENT 20-1004
P.O. BOX 5940
CAROL STREAM, IL 60197-5940

THE OFFICE SPOT
PO BOX 1346
HEALDSBURG, CA 95448

THE OLANDER COMPANY, INC.
144 COMMERCIAL STREET
SUNNYVALE, CA 94086

THE PLANNING & ZONING RESOURCE CORP
100 N.E. 5TH STREET
OKLAHOMA CITY, OK 73104

THE PORTMAN RITZ-CARLTON SHANGHAI
NO.1376 NAJING XI LU
SHANGHAI,  200041 CHINA

THE PRECISION ALLIANCE
4215 PLEASANT ROAD
FORT MILL, SC 29708

THE PRESS DEMOCRAT
P.O. BOX 54898
LOS ANGELES, CA 90054-0898

THE RED FLAG GROUP (HK) LTD.
SUITE 2204-06 BONHAM TRADE CENTRE,
SHEUNG WAN,   HONG KONG

THE REMBAR CO., INC.
67 MAIN ST.
DOBBS FERRY, NY 10522

THE REMBAR COMPANY LLC
67 MAIN STREET
DOBBS FERRY, NY 10522

THE REPULSE BAY COMPANY LIMITED
8/F, ST. GEORGES BUILDING,2 ICE HO
HONG KONG,   HONG KONG

THE RHINOCEROS
158 RYMAN STREET
MISSOULA, MT 59802

THE SECURITY EXECUTIVE COUNCIL, INC
3605 SANDY PLAINS RD
MARIETTA, GA 30066

GTAT Matrix

THE SVOBODA MCDANIEL GROUP LLC
117 E. MAIN STREET, SUITE 201
NORTHVILLE, MI 48167

THE TECHNOLOGY GROUP
3156 EAST RUSSELL ROAD
LAS VEGAS, NV 89120

THE THARPE COMPANY INC.
D/B/A THE THARPEROBBINS COMPANY
PO BOX 60564
CHARLOTTE, NC 28260-0564

THE WINDOW GUYS
1014 HOPPER AVE. # 606
SANTA ROSA, CA 95403

THERMAL CERAMICS, INC.
PO BOX 923
ATTN MC 140, PO BOX 923
AUGUSTA, GA 30903

THERMAL PRODUCT SOLUTIONS
PO BOX 150
WHITE DEER, PA 17887-0150

THERMAL PRODUCTS INC.
964A ROUTE 146
CLIFTON PARK, NY 12065

THERMAL TECHNOLOGY GMBH
BISMARCKSTR. 28A
BAYREUTH,  95444 GERMANY

THERMAL TECHNOLOGY GMBH
BISMARCKSTRASSE 28 A
95444 BAYREUTH
GERMANY

THERMCRAFT, INC.
P.O. BOX 12037
WINSTON SALEM, NC 27117

THERMO ELECTRON NORTH AMERICA LLC
5225 VERONA ROAD
MADISON, WI 53711-4495

THERMO SHIELD
361 GROVE DR.
PORTOLA VALLEY, CA 94028

THERMOCERAMIX, L.L.C.
PO BOX 1476
17 LEOMINSTER ROAD
SHIRLEY, MA 01464

THERM-O-SEAL
1310 US HWY 287 SOUTH, SUITE 105
MANSFIELD, TX 76063

THERMOSTATIC INDUSTRIES INC.
2075 BELGRAVE AVENUE
HUNTINGTON PARK, CA 90255

GTAT Matrix

THERMTROL CORPORATION
PO BOX 2501
8914 PLEASANTWOOD AVE., N.W.
NORTH CANTON, OH 44720

THERON SIMS
41506 N. TANGLE RIDGE COURT
ANTHEM, AZ 85086

THIPDAVONG, PATHANA
559 N PLEASANT DR
GILBERT, AZ 85234

THOMAS E. LANNON
SEVEN SEAS WHARF
63 REAR ROGERS STREET
GLOUCESTER, MA 01930

THOMAS GOODCASE
11804 S SUNRISE VIEW DR
DRAPER, UT 84020

THOMAS MACKEY & SONS, INC.
58 BROADWAY, PO BOX 366
SALEM, MA 01970

THOMAS MCGEE
2 CHELSEA WAY
STRATHAM, NH 03885

THOMAS P. SHARRETTE
SHARRETTS PLATING
PO BOX 157
EMIGSVILLE, PA 17318

THOMAS PUBLISHING CO. LLC
CH 14193
PALATINE, IL 60055-4193

THOMAS PUBLISHING CO. LLC.
5 PENN PLAZA
NEW YORK, NY 10001

THOMAS PUBLISHING CO. LLC.
DEPT. CH 14193
PALATINE, IL 60055-4193

THOMAS TRANSPORTATION SERVICES
INC.
93 MONADNOCK HWY
KEENE, NH 03431-4549

THOMAS W. EAGAR, SC.D., P.E.
M.I.T. ROOM 4-136
CAMBRIDGE, MA 02139

THOMAS WROE, JR.
16988 VERONA LANE
NAPLES, FL 34110

THOMAS, ANA
315 TALL TIMBERS MEADOW DRIVE

GTAT Matrix

BALLWIN, MO 63021

THOMAS, CARLYLE
1204 E RIVERA DR
TEMPE, AZ 85282

THOMAS, WILLIAM
2209 S ARIZONA RD
APACHE JUNCTION, AZ 85119

THOMPSON COBURN LLP
ONE US BANK PLAZA
ST. LOUIS, MO 63101

THOMPSON METAL FAB INC
PO BOX 5276
3000 SE HIDDEN WAY
VANCOUVER, WA 98661

THOMPSON, DANA
2825 W TEPEE ST
APACHE JUNCTION, AZ 85120

THOMPSON, RICHARD
15030 S. 44TH PLACE
PHOENIX, AZ 85044

THOMSON REUTERS
THOMSON REUTERS (MARKETS) LLC
PO BOX 415983
BOSTON, MA 02241

THOMSON REUTERS (GRC) INC.
610 OPPERMAN DRIVE
EAGAN, MN 55123

THOMSON REUTERS (GRC) INC.
HARRIS BANK LOCKBOX
CHICAGO, IL 60694

THOMSON REUTERS, LLC
PO BOX 415983
BOSTON, MA 02241

THORLABS, INC.
56 SPARTA AVENUE
NEWTON, NJ 07860

THORLABS, INC.
56 SPARTA AVE
NEWTON, NJ 07860-2402

THORNLOW, MARK
202 S 98TH PL
MESA, AZ 85208

THOROUGHBRED WATERPROOFING
LEE HERBST
4109 KING ARTHUR
SANTA ROSA, CA 95405

THORPE NORTH & WESTERN LLP
8180 SOUTH 700 EAST, SUITE 350

GTAT Matrix

SANDY, UT 84070

THREE CORE INC.
SUITE 215E 100 CUMMINGS CENTER
BEVERLY, MA 01915

THYSSENKRUPP IND. SERVICE GMBH
RIEHLER STRABE 36 KOLN
DEUTSCHLAND,  50479 GERMANY

TIANJIN BROAD SENSE FORWARDERS
RM 303, #27, B-2ND STREET
TEDA,  300457 CHINA

TIGER DIRECT, INC
P.O. BOX 449001
MIAMI, FL 33144-9001

TIGERDIRECT, INC
PO BOX 935313
ATLANTA, GA 31193-5313

TIME FINDER
55 NICHOLS ROAD
NEEDHAM, MA 02492

TIME ULTRASONIC EQUIPMENT
FONGCHENG INDUSTRIAL PARK
16 AIMIN ROAD
FENGXIAN,  201411 CHINA

TIMMS, THOMAS
9764 E WINDY PASS TRAIL
GOLD CANYON, AZ 85118

TIMS FABRICATORS, INC.
87 PUTNAM ST
FITCHBURG, MA 01420

TINA WONG-RUSSELL
49 GARRISON ROAD
BROOKLINE, MA 02445

TING, JASON
PO BOX 9099
SANTA ROSA, CA 95405

TINT KING INC
505 MIDDLESEX TPK #22
BILLERICA, MA 01821

TIRADO, ALONSO
12417 SOUTH KI CIRCLE
PHOENIX, AZ 85044

TITAN ELECTRIC
PO BOX 5901
MANCHESTER, NH 03108-5901

TITAN TECHNOLOGY PARTNERS, LIMITED
PO BOX 74034
CLEVELAND, OH 44194

GTAT Matrix

TITANOVA, INC.
198A HUGHES LANE
ST. CHARLES, MO 63301

TLG LEARNING
12822 SE 32ND STREET, SUITE 200
BELLEVIEW, WA 98005-4318

TLG TRAVEL LLC
777 PASSIAC AVENUE
CLIFTON, NJ 07012

TM SOVA COMPANY, INC.
47 CAUSEWAY ST.
GLOUCESTER, MA 01930

TM SOVA COMPANY, INC.
PO BOX 39
GLOUCESTER, MA 01931-0039

T-MOBILE
PO BOX 790047
ST LOUIS, MO 63179

TNK ASSOCIATES, LLC.
20 TRAFALGAR SQUARE, SUITE 602
NASHUA, NH 03063

TNT EXPRESS WORLDWIDE (HK) LTD.
25/F, STANDARD CHARTERED TOWER
MILLENNIUM CITY 1, 388 KWUN TONG RO
KWUN TONG,   HONG KONG

TNT USA, INC.
PO BOX 182592
COLUMBUS, OH 43218-2592

TODD TOOL & ABRASIVE SYSTEMS, INC
56 TURNPIKE RD
IPSWICH, MA 01938

TOHO TECHNOLOGY INC.
5205 N. CHRISTIANA AVENUE
CHICAGO, IL 60625

TOKUYAMA MALAYSIA SDN. BHD.
LOT 600, 6TH FLOOR, WISMA BUKIT MAT
KUCHING,  93100 MALAYSIA

TOLLES, ROBERT D.
536 LOSSE CT
SAN JOSE, CA 95110

TOLLIVER, RONNIE
1400 N ALMA SCHOOL RD, APT 128
CHANDLER, AZ 85224

TOLMAN, GERALD
9455 VICTORIA LANE
WINDSOR, CA 95492

TOM CADWELL
2243 DERBY WAY

GTAT Matrix

ST.LOUIS,, MO 63131

TOM CARNEY
1020 BURTON STREET
MISSOULA, MT 59803

TOOLE, BRENDA
PO BOX 6035
PHOENIX, AZ 85005

TOOLING ASSOCIATES
3751 THREE OAKS LN
BRIDGETON, MO 63044

TOOLING DYNAMICS, LLC
905 VOGELSONG RD
YORK, PA 17404

TOOLS PLUS
153 MEADOW STREET
WATERBURY, CT 06702

TOON, RONALD
5 EAST PAPAGO DR
TEMPE, AZ 85281

TOP GREEN ENERGY TECHNOLOGIES, INC.
9/F, NO. 246, LIEN CHEN RD., CHUNG
TAIPEI, HSIEN,  00235 TAIWAN, PROVINCE OF CHINA

TOP TOOL COMPANY
3100 84TH LANE NE
MINNEAPOLIS, MN 55449

TORBITT, ALBERT C
5337 CASSANDRA WAY
SANTA ROSA, CA 95403

TORRA DEVELOPMENT LLC
JOSEPH A. TORRA
40 SALEM STREET SUITE 10
LYNNFIELD, MA 01940

TORRENTE, THELMA
2116 S. SABRINA
MESA, AZ 85209

TORRES, RAMON
3740 S. SIGNAL BUTTE
MESA, AZ 85234

TORRIO JR, RICHARD
869 E. LAREDO ST
CHANDLER, AZ 85225

TORRIO, RONALD
6152 W. OAKLAND, #262
CHANDLER, AZ 85226

TOSHIBA FINANCIAL SERVICES
P.O. BOX 31001-0271
PASADENA, CA 91110-0271

GTAT Matrix

TOSHNIWAL BROS.(HYD) PVT. LTD.
267 KILPAUK GARDEN ROAD
CHENNAI - 600 010
INDIA

TOTAL EQUIPMENT COMPANY
400 FIFTH AVENUE
CORAOPOLIS, PA 15108

TOTAL OFFICE, INC.
SEAPORT CENTER, 70 FARGO ST., STE 1
BOSTON, MA 02210

TOTAL QUALITY SYSTEMS, INC
1783 W UNIVERSITY DR. STE 135
TEMPE, AZ 85281

TOTAL WALTHER
FEUERSCHUTZ UND SICHERHELT
RUDOLF-DIESEL, KALTENKIRCHEN,  24568 GERMANY

TOUCHTURNS LLC
2225 CALLE DE LUNA
SANTA CLARA, CA 95054

TOUGH ENOUGH TO WEAR PINK OF
MONTANA
2785 MERIWETHER STREET
MISSOULA, MT 59803

TOUPIN INDUSTRIAL WAREHOUSING, INC.
PO BOX 28, 955 BROADWAY ROAD
DRACUT, MA 01826

TOUPIN RIGGING CO. INC.
PO BOX 28
DRACUT, MA 01826

TOVAR, JUAN
2759 E CHANDLER, APT 6
CHANDLER, AZ 85225

TOVATECH LLC
11 HARRISON COURT
SOUTH ORANGE, NJ 07079

TOWER OPTICAL CORPORATION
3600 S. CONGRESS AVENUE UNIT J
BOYNTON BEACH, FL 33426

TOWERS WATSON DELAWARE INC
335 MADISON AVENUE
NEW YORK, NY 10017

TOWN OF DANVERS
DPW BUSINESS DIVISION
1 SYLVAN ST
DANVERS, MA 01923

TOWN OF DANVERS
PO BOX 3337
DPW BUSINESS DIVISION
DANVERS, MA 01923

GTAT Matrix

TOWN OF MERRIMACK
6 BABOOSIC LAKE ROAD
MERRIMACK, NH 03054

TOWN OF MERRIMACK, NH
C/O DEPT OF PUBLIC WORKS
PO BOX 235
36 MAST ROAD
MERRIMACK, NH 03054

TOWN OF MERRIMACK, NH
6 BABOOSIC LAKE ROAD
MERRIMACK, NH 03054

TOWNSEND OIL CO., INC.
27 CHERRY ST., PO BOX 90
DANVERS, MA 01923

TOYAMA MACHINERIES CO., LTD
247-4, OONOSHIBA-CHO, NAKA-KU
SAKAI,  5998233 JAPAN

TOYO TANSO USA, INC.
PO BOX 280
2575 N.W. GRAHAM CIRCLE
TROUTDALE, OR 97060

TPRL, INC.
3080 KENT AVENUE
WEST LAFAYETTE, IN 47906

TRACERCO CHINA PROCESS DIAGNOSTICS
& INSTRUMENTATION (SHANGHAI) CO., L
NO. 16, LANE 193, NANLU HIGHWAY
PUDONG DISTRICT, SHANGHAI,  201300 CHINA

TRADE TECHNOLOGIES INC.
PO BOX 202359
DALLAS, TX 75320-2359

TRADE TECHNOLOGIES, INC
3939 BEE CAVE ROAD, SUITE B22
AUSTIN, TX 78746

TRAN, PETER
2496 E BRIDGEPORT PKWY
GILBERT, AZ 85295

TRAN, THANH
10813 E BOSTON ST
MESA, AZ 85120

TRANE
DIV OF AMERICAN STANDARD INC
225 WILDWOOD AVENUE
WOBURN, MA 01801

TRANE U.S. INC.
101 METRIX COMMONS DR.
FENTON, MO 63026

TRANSAMERICA OCCIDENTAL

GTAT Matrix

LIFE INSURANCE COMPANY
PO BOX 740559
ATLANTA, GA 30374

TRANSARIA INC
7330 SHEDHORN DRIVE
BOZEMAN, MT 59718

TRANSCAT, INC.
23698 NETWORK PLACE
CHICAGO, IL 60673

TRANSCAT, INC.
35 VANTAGE POINT DRIVE
ROCHESTER, NY 14624

TRANSENE COMPANY INC.
10 ELECTRONICS AVENUE
DANVERS, MA 01923

TRANSFER ENGINEERING AND MANUFACTUR
47697 WESTINGHOUSE DR., SUITE 100
FREMONT, CA 94539

TRANSFORMER ENGINEERING CORP.
2550 BROOKPARK ROAD
CLEVELAND, OH 44134

TRANSGROUP INTERNATIONAL
PO BOX 69207
SEATTLE, WA 98168

TRANSIENT SPECIALISTS, INC
110 RUGELEY ROAD
WESTERN SPRINGS, IL 60558

TRANSIT AIR CARGO, INC.
2204 E. 4TH STREET
SANTA ANA, CA 92705

TRANSLATIONS.COM
THREE PARK AVENUE, 39TH FLOOR
NEW YORK, NY 10016

TRANSPAK, INC.
520 N. MARBURG WAY
SAN JOSE, CA 95133

TRANSPERFECT TRANSLATIONS INTL
3 PARK AVENUE, 39TH FLOOR
NEW YORK, NY 10016

TRANTER INC
1900 OLD BURK HIGHWAY
WICHITA FALLS, TX 76306

TRASH CAN WILLYS
STEVEN HEIMSATH
69 NATICOOK AVE
LITCHFIELD, NH 03052

TRASK, CAROLYN
6747 S GOLDFINCH DR

GTAT Matrix

GILBERT, AZ 85298

TRAVCO PASSPORT – VISA CORP
1375 BROADWAY, SUITE 600
NEW YORK, NY 10018

TRAVEL DOCUMENT SYSTEMS, INC
1625 K STREET N.W., SUITE 750
WASHINGTON, DC 20006

TRAVELERS
CL REMITTANCE CENTER
PO BOX 660317
DALLAS, TX 75266-0317

TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA
ONE TOWER SQUARE
HARTFORD, CT 06183

TRAVIS, JOSEPH
15815 W. WOODLANDS AVE
GOODYEAR, AZ 85338

TRAYLOR, LONNIE
5783 W GARY DR
CHANDLER, AZ 85226

TRC ELECTRONICS, LNC.
1018 DOMORAH DRIVE
MONGOMERYVILLE, PA 18936

TREASURER OF NH-DES WATER DIVISI
DIVISION
PO BOX 95
CONCORD, NH 03302-0095

TREASURER OF STATE
OHIO DEPARTMENT OF TAXATION
PO BOX 804
COLUMBUS, OH 43216-0804

TREASURER STATE OF MAINE
PO BOX 9114
AUGUSTA, ME 04332-9114

TREASURER, STATE OF N.H.
BUREAU OF TURNPIKES
PO BOX 2950
CONCORD, NH 03302

TREASURY SECTION OF FINANCE DEPT
OF JIANGXI PROVINCIAL GOVERNMENT
NO 19 JIANGDA SOUTH ROAD
NANCHANG, JIANGXI PROVINCE,  330029 CHINA

TREK INC
190 WALNUT ST
LOCKPORT, NY 14094

TRELLEBORG SEALING SOLUTIONS EAST
4000 CHEMICAL ROAD, SUITE 420
PLYMOUTH MEETING, PA 19462

```
                              GTAT Matrix
TRENDFORCE CORP.
4F, NO.68,SEC.3 NANJING E. RD.,
TAIPEI,  00104 TAIWAN, PROVINCE OF CHINA

TRI
TECHNOLOGY REMARKETING LLC
15 CONTINENTAL BOULEVARD
MERRIMACK, NH 03054

TRI STATE HOOD & DUCT, LLC
84 LAKE STREET
NASHUA, NH 03060

TRIAL GRAPHIX
PO BOX 202632
DALLAS, TX 75320-2632

TRIANGLE LOGISTICS SOLUTIONS
129 FENMAR DRIVE
TORONTO, ON M9L 1M7 CANADA

TRI-ARC MANUFACTURING CO., INC.
390 FOUNTAIN ST.
PITTSBURGH, PA 15238

TRICOR DIRECT
SETON IDENTIFICATION PRODUCTS
20 THOMPSON RD
BRANFORD, CT 06405

TRICOR SERVICES LTD.
LEVEL 28, THREE PACIFIC PLACE, 1 QU
ADMIRALTY,   HONG KONG

TRIDENT MACHINE TOOLS, INC.
790 MARSHALL PHELPS RD.
WINDSOR, CT 06095

TRIDENT MACHINE TOOLS, INC.
NW 7968-04, PO BOX 1450
MINNEAPOLIS, MN 55485-7968

TRIGUEROS, ANTHONY
PO BOX 25744
TEMPE, AZ 85285

TRIMIAR, ERIC
1404 E. BETSY LANE
GILBERT, AZ 85296

TRIPLE A SPECIALTIES, INC.
13071 W. MINE TRAIL
PEORIA, AZ 85383

TRIPLE PLAY SERVICES INC
THREE WAY
PO BOX 1806
FREMONT, CA 94538

TRISCHLER, JEFF
3334 E. BOSTON ST
GILBERT, AZ 85295
```

GTAT Matrix

TRISTAR
3740 E LA SALLE STREET
PHOENIX, AZ 85040

TRI-STATE IRON WORKS
24 INDUSTRIAL PARK DR
CONCORD, NH 03301

TRIUMPH NORTHWEST
125 34TH AVENUE SW
ALBANY, OR 97322

TRIUMPH NORTHWEST
P.O. BOX 641035
PITTSBURGH, PA 15264-1035

TRIVAK, INC.
280 HOWARD STREET
LOWELL, MA 01852

TROMPAK, KEVIN
2 CHAMPAGNE TERRACE
BEDFORD, NH 03110

TROPE GROUP
2349 CIRCADIAN WAY
SANTA ROSA, CA 95407

TROW, JESSICA
12 ROUSSEAU HILL RD
GREENVILLE, NH 03048

TRS- ENVIRONMENTAL
PO BOX 619260
DFW AIRPORT, TX 75261

TRUCK COURIER INCORPORATED
52B DRAGON COURT
WOBURN, MA 01801

TRUCK COURIER INCORPORATED
PO BOX 2760
WOBURN, MA 01888-1360

TRUGREEN LIMITED PARTNERSHIP
15 DELTA DRIVE
LONDONDERRY, NH 03053

TRUONG, DONTAN
2600 SENTER RD, #184
SAN JOSE, CA 95111

TRUONG, JULIE
15701 E ALTA VISTA WAY
SAN JOSE, CA 95127

TRU-SQUARE METAL PRODUCTS, INC
PO BOX 585
640 FIRST STREET S.W.
AUBURN, WA 98071

TSAR & TSAI LAW FIRM
8TH FL, 245 DUNHUA S. ROAD

GTAT Matrix

SEC. 1 TAIPEI 106
TAIWAN, PROVINCE OF CHINA

TSI POWER CORPORATION
1103 WEST PIERCE AVE.
ANTIGO, WI 54409

TSIC_NKK OFFSHORE ENGINEERING
NO. 29, DONGTING ROAD,
TEDA,  300457 CHINA

TSM TECH CO., LTD
22-3, BUGOK-DONG, NAM-GU
ULSAN-CITY,  680-110 KOREA, REPUBLIC OF

TSO, NATHANIEL
1320 S. VAL VISTA DR., #2067
MESA, AZ 85204

TSOSIE, REGINA
5210 E. HAMPTON AVE, #2244
MESA, AZ 85206

TUBE SERVICE CO.
666 S. MILPITAS BLVD.
MILPITAS, CA 95035

TUCKER, DEBRA
117 N STEWART
MESA, AZ 85201

TUCKER, WILLIAM
4108 S LA CORTA DR
TEMPE, AZ 85282

TUI ESPANA TURISOM CO.
VIEJO DE BUÑOLA N.43 LOCAL 22
PALMA DE MALLORCA,  07009 SPAIN

TURBO SPRAY MIDWEST INC
1172 FENDT DRIVE
HOWELL, MI 48843

TURBOTEK COMPUTER CORP.
161 ABBY ROAD
MANCHESTER, NH 03103

TURGANO, MEGAN
188 GOULARTE WAY
SAN JOSE, CA 95116

TURNER STEEL COMPANY INC.
128 NORTH MAIN STREET
WEST BRIDGEWATER, MA 02379

TURNER STEEL COMPANY INC.
PO BOX 399
WEST BRIDGEWATER, MA 02379

TURNER TOOLING COMPANY INC
173 SOUTH RIVER ROAD
BEDFORD, NH 03110

GTAT Matrix

TURNER, JERRY
3131 E. SILVERSMITH RRAIL
SAN TAN VALLEY, AZ 85143

TURRET MIDDLE EAST LTD
PO BOX 94894
ADNEC HOUSE
ABU DHABI,    UNITED ARAB EMIRATES

TURVEY ENGINEERING, LLC
DBA TS ENGINEERING, INC.
240 HIGH STREET
WASHINGTONVILLE, OH 44490

TUTHILL CHINA GROUP
NO. 88 JIA XIU ROAD, NANXIANG TOWN
JIADING DIST,  200040 CHINA

TUTHILL CHINA GROUP
NO.88 JIA XIU RD,NANXIANG TOWN
JIADING DIST,  201802 CHINA

TUTHILL PUMP
PO BOX 75255
CHICAGO, IL 60675

TUTHILL PUMP GROUP
5143 PORT CHICAGO HIGHWAY
CONCORD, CA 94520

TUTHILL VACUUM & BLOWERSYSTEMS
PO BOX 2877
4840 WEST KEARNEY STREET
SPRINGFIELD, MO 65801

TUV RHEINLAND IMMISSIONSSCHUTZ
UND ENERGIESYSTEME GMBH
AM GRAUEN STEIN D-
KOLN,  51105 GERMANY

TUV RHEINLAND PTL, LLC
2210 S. ROOSEVELT STREET
TEMPE, AZ 85282

TUV SUD AMERICA
10 CENTENNIAL DRIVE
PEABODY, MA 01960

TUV SUD AMERICA INC
PO BOX 347577
PITTSBURGH, PA 15251-4577

TUV USA, INC
215 MAIN STREET, SUITE 3
SALEM, NH 03079

TWA COMM.COM
OCEANVIEW PROMENADE
101 MAIN STREET / 3RD FLOOR
HUNTINGTON BEACH, CA 92648

TWI GLOBAL, INC
GLOBAL LOGISTICS SOLUTIONS

GTAT Matrix

PO BOX 60086
LAS VEGAS, NV 89160

TWIN CREEKS TECHNOLOGIES, INC.
PO BOX 1476
LOS GATOS, CA 95031

TWO SISTERS CATERING
PO BOX 9094
MISSOULA, MT 59807

TY G. BELNAP
4576 SACAJAWEA DRIVE
CHUBBUCK, ID 83202

TYDEX, J.S.CO
16 DOMOSTROITELNAYA STR
194292
ST. PETERSBURG,   RUSSIAN FEDERATION

TYKMA TECHNOLOGIES
931 E. WATER STREET
CHILLICOTHE, OH 45601

TYKMA TECHNOLOGIES
PO BOX 917
CHILLICOTHE, OH 45601

TYLER SEARCH CONSULTANTS, INC
754 FRANKLIN TURNPIKE
ALLENDALE, NJ 07401

TYSON, IAN
2714 S. POWELL RD
APACHE JUNCTION, AZ 85119

TZS CONTRACTING SERVICES, INC.
5 EAST POINT DRIVE, UNIT 4
HOOKSETT, NH 03106

TZS CONTRACTING SERVICES, INC.
PO BOX 16416
HOOKSETT, NH 03106

U S SHOP TOOLS
1340 S ALLEC ST
ANAHEIM, CA 92806

U.S. BANK NATIONAL ASSOCATION
60 LIVINGSTON AVE
ST. PAUL, MN 55107

U.S. BANK NATIONAL ASSOCIATION
ATTN HAZRAT RAY HANIFF, AS TRUSTEE
100 WALL STREET, SUITE 1600
NEW YORK, NY 10005

U.S. BANK NATIONAL ASSOCIATION
ATTN HAZRAT RAY HANIFF, ASSISTANT VICE PRESIDENT & ACCOUNT MANAGER
AS TRUSTEE
100 WALL STREET, SUITE 1600
NEW YORK, NY 10005

```
                               GTAT Matrix
U.S. DEPARTMENT OF HOMELAND SECURITY
WASHINGTON, WA 20528

U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20530-0001

U.S. DEPARTMENT OF STATE
DIRECTORATE OF DEFENSE TRADE CONTRO
2401 E STREET NW, SA-1, ROOM H1200
WASHINGTON, DC 20522-0112

U.S. DEPARTMENT OF STATE
GLOBAL FINANCIAL SERVICES
1969 DYESS AVE.
NORTH CHARLESTON, SC 29405

U.S. DEPARTMENT OF STATE
2201 C STREET NW
WASHINGTON, DC 20520

U.S. DEPARTMENT OF THE TREASURY
1500 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20220

U.S. DEPT OF JUSTICE
950 PENNSYLVANIA AVE NW
WASHINGTON, DC 20530

U.S. ENVIROMENTAL PROTECTION AGENCY
ARIEL RIOS BUILDING
1200 PENNSYLVANIA AVE NW
WASHINGTON, DC 20460

U.S. EQUAL EMPLOYMENT AND OPPORTUNITY COMMISSION
1801 L STREET NW
WASHINGTON, DC 20507

U.S. TRANSLATION COMPANY
320 W 200 S, THIRD FLOOR
SALT LAKE CITY, UT 84067

UBE AMERICA INC.
261 MADISON AVENUE, 28TH FLOOR
NEW YORK, NY 10016

UBM GLOBAL TRADE INC.
PIERS
201 SPEAR STREET, SUITE 1310
SAN FRANCISCO, CA 94105

UBM TRUST CO LTD
ROOM 410,BUILDING 1, NO.189 DAYUAN,
HAIZHU DISTRICT,  510300 CHINA

UBS AG, LONDON BRANCH
C/O UBS AG, STAMFORD BRANCH
ATTN TRACY JOHNSON / TIM CLARY
677 WASHINGTON BLVD
STAMFORD, CT 06901

UBS SECURITIES LLC
IBD-BUC 299 PARK AVE, 37TH FLOOR, A
```

GTAT Matrix

NEW YORK, NY 10171

U-C COMPONENTS, INC.
18700 ADAMS COURT
MORGAN HILL, CA 95037

UC DAVIS
PO BOX 989062
WEST SACRAMENTO, CA 95798-9062

UCB LOGISTICS, INC.
540 E. ALONDRA BLVD.
GARDENA, CA 90248

UCLA
X-RAY, DEPT OF MATERIALS SCIENCE &
3111 ENGINEERING V
LOS ANGELES, CA 90095

UDHAYA KUMAR
NO. 12, CHELLAMAL STREET
SHENOY NAGAR, CHENNAI,  600030 INDIA

UE COMPRESSION
4715 BURLINGTON AVENUE
BILLINGS, MT 59106

UHV SPUTTERING INC
275 DIGITAL DRIVE
MORGAN HILL, CA 95037

UHY ADVISORS NE, LLC
53 STATE STREET, 38TH FL
BOSTON, MA 02109

UK ABRASIVES INC.
3045 MAC ARTHUR BLVD
NORTHBROOK, IL 60062

UK ABRASIVES INC.
PO BOX 2659
PAYSPHERE CIRCLE
CHICAGO, IL 60674

UKAM INDUSTRIAL SUPERHARD TOOLS
28231 AVENUE CROCKER, UNIT 80
VALENCIA, CA 91355

ULBRICH PRECISION FLAT WIRE
PO BOX 619
695 PLANT ROAD
WESTMINSTER, SC 29693

ULBRICH PRECISION FLAT WIRE
PO BOX 619
WESTMINSTER, SC 29693

ULINE
2200 S. LAKESIDE DRIVE
WAUKEGAN, IL 60085

ULINE
PO BOX 88741

GTAT Matrix

CHICAGO, IL 60680-1741

ULTIMA NASHUA INDUSTRIAL
1 PINE STREET EXTENSION
NASHUA, NH 03060

ULTIMATE STAFFING SERVICES
333 CITY BOULEVARD WEST SUITE 100
ORANGE, CA 92868

ULTRA CLEAN ASIA PACIFIC PTE LTD
2 WOODLANDS SECTOR 1
SINGAPORE,  73806 MALAYSIA

ULTRA CLEAN MICRO-ELECTRONICS EQUIP
SHANGHAI CO., LTD
BLDG. 56,369 CHUANG YE RD, KANGQIAO
SHANGHAI,  201315 CHINA

ULTRA CLEAN MICRO-ELECTRONICS EQUIP
ATTN CHIEF FINANCIAL OFFICER
SHANGHAI CO., LTD
BLDG. 56,369 CHUANG YE RD, KANGQIAO
SHANGHAI,  201315 CHINA

ULTRA CLEAN TECHNOLOGY
ATTN CLARENCE GRANGER, CHAIRMAN & CHIEF EXECUTIVE OFFICER
2642 CORPORATE AVENUE
HAYWARD, CA 94545

ULTRA CLEAN TECHNOLOGY
500 CENTER RIDGE DRIVE BLDG. 3.3
AUSTIN, TX 78753

ULTRA CLEAN TECHNOLOGY
DEPT. LA 23585
PASADENA, CA 91185-3585

ULTRA CLEAN TECHNOLOGY (SHANGHAI) C
BUILDING 1D, 1388 EAST KANGQIAO ROA
SHANGHAI,  201319 CHINA

ULTRA CLEAN TECHNOLOGY SYSTEMS
UCT PFLUGERVILLE
007 S. HEATHERWILDE BLVD #500
PFLUGERVILLE, TX 78660

ULTRA CLEAN TECHNOLOGY SYSTEMS
UCT PFLUGERVILLE
DEPT. LA 23585
PASADENA, TX 91185-3585

ULTRASONIC POWER CORPORATION
239 EAST STEPHANSON ST
FREEPORT, IL 61032

ULVAC TECHNOLOGIES, INC.
HONG KONG ULVAC CO.,LTD
401 GRIFFIN BROOK DRIVE
METHUEN, MA 01844

UNDERWOOD, JASON
29 HAZEL STREET, APARTMENT #1

GTAT Matrix

SALEM, MA 01970

UNDERWOOD, JASON
APT 1 29 HAZEL STREET
SALEM, MA 01970

UNEMPLOYMENT INSURANCE DIVISION
INC.
STATE OF MONTANA, PO BOX 6339
HELENA, MT 59604-6339

UNGOR, MICHAEL
4916 S HASSETT
MESA, AZ 85212

UNIFRAX (SUZHOU) CO., LTD.
59, SHIYANG ROAD, SND
SUZHOU,  215151 CHINA

UNIFRAX I LLC
2351 WHIRLPOOL ST.
NIAGRA FALLS, NY 14305

UNIGRAPHIC, INC.
110 COMMERCE WAY
WOBURN, MA 01801

UNION LEADER CORPORATION
PO BOX 9555
MANCHESTER, NH 03108

UNION OFFICE SUPPLY
226 ANDOVER STREET
WILMINGTON, MA 01887

UNITEC ENGINEERING
27 LOMAR PARK DRIVE
PEPPERELL, MA 01463

UNITED AIR SPECIALISTS, INC.
4440 CREEK ROAD
CINCINNATI, OH 45242

UNITED AUTOMATION, INC.
210 WEST ROAD, SUITE 5
PORTSMOUTH, NH 03801

UNITED LENS COMPANY, INC.
259 WORCESTER STREET
SOUTHBRIDGE, MA 01550

UNITED MECHANICAL- N. BAY
2185 OAKLAND ROAD
SAN JOSE, CA 95131

UNITED PARCEL SERVICE
PO BOX 7247-0244
PHILADELPHIA, PA 19170

UNITED PARCEL SERVICE
P. O. BOX 894820
LOS ANGELES, CA 90189-4820

GTAT Matrix

UNITED PARCEL SERVICE OF AMERICA, I
55 GLENLAKE PARKWAY NE
ATLANTA, GA 30328

UNITED RENTALS
PO BOX 100711
4 REBEL ROAD
HUDSON, NH 03051

UNITED STATES CHAMBER OF COMMERCE
ATTN MS. JENNIFER RIEDINGER
1615 H STREET NW
WASHINGTON, DC 20062-2000

UNITED STATES COUNCIL FOR INTERNATI
BUSINESS , INC.
1212 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

UNITED STATES PLASTIC CORP
1390 NEUBRECHT ROAD
LIMA, OH 45801

UNITED STATES POSTAL SERVICE
CMRS-PB
P.O. BOX 894766
LOS ANGELES, CA 90189-4766

UNITED STATES TREASURY
1973 N. RULON WHITE BLVD.
OGDEN, UT 84201

UNITED STATES TREASURY
ROOM 304 PO BOX 9502, 80 DANIEL STR
PORTSMOUTH, NH 03802

UNITED VAN LINES, LLC
22304 NETWORK PLACE
CHICAGO, IL 60673-1222

UNIVAR USA INC
50 S 45TH AVE
PHOENIX, AZ 85043

UNIVAR USA INC
FILE 56019
LOS ANGELES, CA 90074-6019

UNIVERSAL COMPUTER COMPANY
ROOM 504, THE PRESIDENT COMM. CENTE
HONG KONG,   HONG KONG

UNIVERSAL PHOTONICS, INC.
495 WEST JOHN ST.
HICKSVILLE, NY 11801

UNIVERSITY CONFERENCE SERVICES
PO BOX 13628, 68 T.W. ALEXANDER DR.
RESEARCH TRIANGLE PARK, NC 27709

UNIVERSITY OF MASSACHUSETTS
LOWELL
RM 303 ONE UNIVERSITY AVENUE, SOUTH

GTAT Matrix

LOWELL, MA 01852

UNIVERSITY OF MISSOURI
RESEARCH REACTOR CENTER
1513 RESEARCH PARK DRIVE
COLUMBIA, MO 65211

UNIVERSITY OF NEW HAMPSHIRE
DEPT OF CIVIL ENGINEERING
244 GREGG HALL, DEPT OF CIVIL ENG
DURHAM, NH 03824

UNIVERSITY WAFER INC.
850 SUMMER STREET
BOSTON, MA 02127

UNIVERSTITY OF DAYTON RESEARCH INST
300 COLLEGE PARK AVE
DAYTON, OH 45469-0172

UNLIMITED SUPPLY LLC
595 S MAIN DR
APACHE JUNCTION, AZ 85120

UNTERRINER, KENNETH
53 N. 98TH ST
MESA, AZ 85207

UNUM LIFE INSURANCE
COMPANY OF AMERICA
33221 TREASURY CENTER
CHICAGO, IL 60694

UNUM LIFE INSURANCE
COMPANY OF AMERICA
PO BOX 406834
ATLANTA, GA 30384-6834

UNUM LIFE INSURANCE
COMPANY OF AMERICA
PO BOX 406990
ATLANTA, GA 30384-6990

UNUMPROVIDENT
DISABILITY TAX UNIT - B247
2211 CONGRESS STREET
PORTLAND, ME 04122

UPA TECHNOLOGY
8963 CINCINNATI-COLUMBUS ROAD
WEST CHESTER, OH 45069

UPCHURCH MACHINE CO. INC.
11633 PRUEHAUT DRIVE
CHARLOTTE, NC 28241

UPPER CASE DESIGN
5 GILBERT HEIGHTS RD.
MARBLEHEAD, MA 01945

UPS
P.O. BOX 7247-0244
PHILADELPHIA, PA 19170-0001

GTAT Matrix

UPS / UPS SCS DALLAS
P.O. BOX 1216
RICHMOND, VA 23218

UPS / UPS SCS DALLAS
PO BOX 730900
DALLAS, TX 75373-0900

UPS FREIGHT
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

UPS PARCEL DELIVERY SERVICE LTD
GPO BOX 2130,CENTRAL
HONG KONG,    HONG KONG

UPS SUPPLY CHAIN SOLUTIONS INC
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

UPS SUPPLY CHAIN SOLUTIONS, INC.
PO BOX 533238
CHARLOTTE, NC 28290-3238

US BANK
CUST LOAN SERV- WI-OS-FCLS
1850 OSBORN AVENUE
OSHKOSH, WI 54902

US DEPARTMENT OF STATE
NATIONAL PASSPORT CENTER
PO BOX 371971
PITTSBURGH, PA 15250

US DEPT OF STATE -VISA OFFICE
PO BOX 952099
ST LOUIS, MO 63195

USBANCORP BUSINESS EQUIP.
FINANCE GROUP
115 WEST COLLEGE DRIVE
MARSHALL, MN 56258

USIC
UNITED STATES INDUSTRY COALITI
1525 WILSON BLVD SUITE 150
ARLINGTON, VA 22209

UTI, UNITED STATES, INC.
48 SOUTH SERVICE RD., SUITE 220
MELVILLE, NY 11747

UTS OF MASSACHUSETTS, INC.
5 RICHARDSON LANE
STONEHAM, MA 02180

VACUUM FURNACE ENGINEERING LTD
UNIT 8, HINGLEY RD,
HALESOWEN, W MIDLANDS
B63 2RR UNITED KINGDOM

VACUUM RESEARCH CORP.

GTAT Matrix

2419 SMALLMAN STREET
PITTSBURGH, PA 15222

VACUUM RESEARCH LTD
2419 SMALLMAN STREET
PITTSBURGH, PA 15222

VAECO
11 PARKSIDE DRIVE
JAMAICA PLAIN, MA 02130

VAISALA INC.
DEPT CH 19486
PALATINE, IL 60055-9486

VALDEZ, ADRIAN
1517 E WINSTON DR
PHOENIX, AZ 85042

VALDEZ, JOSE
3413 E. ISAIAH AVE
GILBERT, AZ 85298

VALENCE PROCESS EQUIPMENT, INC.
34 COLUMBIA ROAD
BRANCHBURG, NJ 08876

VALENCIA, FERIA
AVENIDA DE LAS FERIAS, S/N
VALENCIA,  46035 SPAIN

VALENCIA, RIGOBERTO
11115 E SHEPPERD AVE
MESA, AZ 85212

VALENTINE & KEBARTAS, INC.
PO BOX 325
LAWRENCE, MA 01842-0625

VALENZUELA, DOLORES
909 E. LOYOLA DR
TEMPE, AZ 85282

VALENZUELA, MICHELLE
8135 E 1ST AVE
MESA, AZ 85208

VALENZUELA, SIMON
5505 CALLE IGLESIA
GUADALUPE, AZ 85283

VALERIE STERN CRAWFIS
1918 SPRINGSIDE DRIVE
NAPERVILLE, IL 60565

VALIN CORP.
JON IRVINE
PO BOX 49054
VALIN NORTHWEST 1850 130TH AVENUE N
BELLEVEUE, WA 98005

VALIN CORPORATION
P.O BOX 8402

GTAT Matrix

PASADENA, CA 91109-8402

VALISONS AND COMPANY
68-B, SARANG STREET,
MUMBAI,  400003 INDIA

VALLEY CRAFT INDUSTRIES
2001 SOUTH HWY 61
LAKE CITY, MN 55041

VALLEY DESIGN CORP OPERATIONS INC.
TWO SHAKER ROAD
SHIRLEY, MA 01464

VALLEY ELECTRICAL CONTRACTING
SUITE A 2820 LATIMOR STREET
MISSOULA, MT 59808

VALLEY VENDING/MT COFFEE EXPRE
PO BOX 4287
GREGS VENDING MACHINE INC
MISSOULA, MT 59806

VALLEY WELDERS SUPPLY, INC.
204 COMMERCE STREET
MISSOULA, MT 59808

VALLEYWIDE CLASSIFIEDS
THE DAILY INTER LAKE
727 EAST IDAHO
KALISPELL, MT 59901

VALTECH CORPORATION
2113 SARATOGA STATION ROAD
POTTSTOWN, PA 19464

VALVE AUTOMATION & CONTROLS
P.O. BOX 933067
ATLANTA, GA 31193-3067

VALVERDE, MONICA
4259 E HARRISON ST
GILBERT, AZ 85295

VALWORX INC.
18639 NORTHLINE DRIVE
CORNELIUS, NC 28031

VAN BEBBER BROS, INC.
P. O. BOX 760
PETALUMA, CA 94953

VAN DER BIJL, ROBBERT
11 PROSPECT RD
DEERFIELD, NH 03037

VAN WIELE, THERESE
517C BAKER STREET
PETALUMA, CA 94952

VANHEES, IRIS
1430 N. ESTRADA ST
MESA, AZ 85207

GTAT Matrix

VANHOY, RANDALL
4204 S. SNOWCAP DR
GILBERT, AZ 85297

VANNOY ENTERPRISES, LLC
12295 DUSTY LANE
MISSOULA, MT 59809

VANNS, INC.
3623 BROOKS STREET
MISSOULA, MT 59801

VANOS MACHINE WORKS
1590 ASHBY ROAD
ST. LOUIS, MO 63132

VANWIJK, FRANS
4122 S GRENOBLE
MESA, AZ 85212

VARGAS, MARGARITO
6438 E HACIENDA LA NORIA LANE
GOLD CANYON, AZ 85118

VARIAN, INC
121 HARTWELL AVENUE
LEXINGTON, MA 02421

VAT INC.
500 WEST CUMMINGS PARK
WOBURN, MA 01801

VAT VACUUM VALVES (SHANGHAI) COMPAN
LIMITED
6F-J, BUILDING 12#, NO.55 XIYA RD,W
PUDONG NEW AREA,  230026 CHINA

VAUGHAN, ZANDER
2751 W. LA SALLE ST
PHOENIX, AZ 85041

VEHIGE, SARAH
8 WITTEN COURT
ST CHARLES, MO 63301

VEJAR, RAYMOND
13868 W. 79TH AVE, #151
PEORIA, AZ 85381

VELMEX, INC
7550 STATE ROUTE 5 AND 20
BLOOMFIELD, NY 14469

VEMCO INC.
201 N. RUSSELL
MISSOULA, MT 59801

VENGURLEKAR, ANIRUDDHA
26 LONDONDERRY LANE
GEORGETOWN, MA 01833

VENTURA, RICHARD

GTAT Matrix

122 CONCORD ST
CARLISLE, MA 01741

VERIFICATIONS, INC
11100 WAYZATA BLVD, SUITE 405
MINNEAPOLIS, MN 55305

VERIZON
140 WEST STREET
NEW YORK, NY 10007

VERIZON
PO BOX 15150
WORCESTER, MA 01615

VERIZON NEW ENGLAND, INC.
6 BOWDOIN ST.
BOSTON, MA 02114

VERIZON NEW ENGLAND, INC.
PO BOX 15124
ALBANY, NY 12212-5124

VERIZON WIRELESS
1 VERIZON WAY
BASKING RIDGE, NJ 07920-1097

VERIZON WIRELESS
PO BOX 15062
ALBANY, NY 12212-5062

VERIZON WIRELESS
PO BOX 660108
DALLAS, TX 75266-0108

VERIZON WIRELESS SERVICES, LLC
D/B/A VERIZON WIRELESS
1 VERIZON WAY
BASKING RIDGE, NJ 07920-1097

VERIZON WIRELESS SERVICES, LLC
D/B/A VERIZON WIRELESS
PO BOX 15062
ALBANY, NY 12212-5062

VERLIN A. LAUHER REVOCABLE LIVING T
321 HILL TRAIL DRIVE
BALLWIN, MO 63011

VERMILLION, INC.
120 NORTHEASTERN BOULEVARD
NASHUA, NH 03062

VERN MCCLUNG CONSULTING
21753 TERRACE DRIVE
CUPERTINO, CA 95014

VERNON C. MAINE PLLC
547 AMHERST ST., 3RD FLOOR
NASHUA, NH 03063-4000

VEROLME SPECIAL EQUIPMENT BV
PO BOX 6031, 4780 LA MOERDIJK

GTAT Matrix

KOMEETWEG 4,  4782 SG NETHERLANDS

VERSACE, PAUL
4831 E MELINDA LANE
PHOENIX, AZ 85054

VERSGROVE MOVING SYSTEMS, INC.
1400 NICORA AVENUE
SAN JOSE, CA 95133

VESUVIUS U.S.A.(CRUCIBLES ONLY)
PO BOX 1656
DILLON, SC 29536-1656

VETERANS OF FOREIGN WARS
VFW HEADQUARTERS, PO BOX 3126
NASHUA, NH 03061

VEYSEY, DAVID
40 STERLING DRIVE
FRANKLIN, NH 03235

VHG LABS, INC.
276 ABBY ROAD
MANCHESTER, NH 03103

VHV ALLGEMEIRE VERSICHUNG AG
VHV-PLATZ 1
HANNOVER,  30177 GERMANY

VIAJES MARSANS, S.A.
SVC. FRERA VALENCIA, AV. DE LAS FRE
VALENCIA,  46035 SPAIN

VICENCIO, JOSE
6910 W SOPHIE LANE
LAVEEN, AZ 85339

VICTOR KYBURZ AG
INDUSTRIESTRASSE 15
SAFNERN,  02553 SWITZERLAND

VICTORY OFFICE SYSTEM INDUSTRY
LAIGUANGYING NORTH 5TH RING RD
BEIJING,  100012 CHINA

VIDEO PRODUCTS INC.
1275 DANNER DRIVE
AURORA, OH 44202

VIDEOJET TECHNOLOGIES, INC
1500 MITTEL BOULEVARD
WOOD DALE, IL 60191

VIGIL, VICTOR
9605 S. 48TH ST, #2033
PHOENIX, AZ 85044

VINCENT A. DIIORIO
89 ACCESS ROAD, UNIT #18
NORWOOD, MA 02062

VINWOOD CATERERS

GTAT Matrix

3 UNION STREET
IPSWICH, MA 01938

VIRGINIA DEPARTMENT OF TAXATION
PO BOX 1777
RICHMOND, VA 23218

VIRGINIA DEPT OF TAXATION
PO BOX 1500
RICHMOND, VA 23218

VIRON INTERNATIONAL CORP.
505 HINTZ ROAD
OWOSSO, MI 48867

VIRTUAL CONNECT TECH., INC.
3089 SOUTH HIGHWAY 14
GREER, SC 29650

VISHION TOOL & MACHINE
3344 GREENWOOD BLVD
MAPLEWOOD, MO 63143

VISIBLE EDGE INC
38 TECHNOLOGY PARK
NASHUA, NH 03060

VISICOMM
911 A MILWAUKEE AVENUE
BURLINGTON, WI 53105

VISION ELECTRIC GMBH
BUSINESS PARK SCHWANENMUHLE
SCHWANENMUHLE,  66851 GERMANY

VISION ENGINEERING, INC.
570 DANBURY ROAD
NEW MILFORD, CT 06776

VISION SERVICE PLAN - CA
ATTN ROSEMARY PIZANA
P.O. BOX 45210
SAN FRANCISCO, CA 94145-5210

VISION SERVICE PLAN INSURANCE CO.
KATIE JONES
PO BOX 742788
LOS ANGELES, CA 90074-2788

VISUAL STUDIO LIVE!
9201 OAKDALE AVENUE, SUITE 101
CHATSWORTH, CA 91311

VISUAL WORKPLACE LLC
7381 ARDITH CT
BRYON CENTER, MI 49315

VLAD, MICHAEL
280 S. ELISEO C. FELIX JR. WAY
AVONDALE, AZ 85323

VLAHOVIC, DAVID
2409 W IMPALA AVE

GTAT Matrix

MESA, AZ 85202

VOGEL, DOUGLAS
111 S. GREENFIELD RD, #318
MESA, AZ 85206

VOGELGESANG, RALPH
50 HOELTING LANE
OLD MONROE, MO 63369

VOLK PACKAGING CORP
11 MORIN STREET
BIDDEFORD, ME 04005

VOLT MANAGEMENT CORP
ACCOUNTS RECEIVABLE
FILE #53102
LOS ANGELES, CA 90074-3102

VOSSLER & CO.
4917 LANKERSHIM BLVD.
NO. HOLLYWOOD, CA 91601

VPOPP INCORPORATED
75 GARDNER STREET
HINGHAM, MA 02043

VRV S.P.A.
VIA BURAGO 24
MILANO,  20060 ITALY

VULCAN ELECTRIC COMPANY
2 INDUSTRIAL DRIVE
HUDSON, NH 03051

VWR INTERNATIONAL
PO BOX 640169
PITTSBURGH, PA 15264-0169

VWR INTERNATIONAL
RADNOR CORP. CTR., BLDG. 1, SUITE 2
PO BOX 6660, 100 MATSONFORD RD.
RADNOR, PA 19087-6660

VYVODA, MICHAEL
119 CAMPO ROAD
PORTOLA VALLEY, CA 94028

VYVODA, MICHAEL
845 UPLAND RD
REDWOOD CITY, CA 94062

W.B.MASON COMPANY, INC.
PO BOX 981101
BOSTON, MA 02298-1101

W.D. MATTHEWS MACHINERY CO.
901 CENTER STREET
AUBURN, ME 04210

W.L. SCHOONOVER, INC.
222 RIVERSTONE DRIVE
CANTON, GA 30114

GTAT Matrix

W.M.JEONG
NO.401 SEAMYUNG-VILLA YEOKCHON-DONG
EUNPYEONG-GU,  122-900 KOREA, REPUBLIC OF

W.S. ANDERSON ASSOC., INC.
303-313 WASHINGTON STREET
AUBURN, MA 01501

WAC CONSULTING INC
PO BOX 876
NORTHBORO, MA 01532

WACKER CHEMIE AG
HANNS-SEIDEL-PLATZ 4
MUNCHEN,  81737 GERMANY

WACKER, JAMES D.
311 ALLIGATOR RD.
EFFINGHAM, SC 29541

WACOM QUARTZ CORP.
5050 S. 38TH PLACE
PHOENIX, AZ 85040

WAFER RECLAIM SERVICES, LLC
WRS MATERIALS
159 NORTH ADAMS STREET
MANCHESTER, NH 03104

WAFIOS MACHINERY CORPORATION
27 NE INDUSTRIAL ROAD
BRANFORD, CT 06405

WAITE SPECIALTY MACHINE
1356 TENNANT WAY
LONGVIEW, WA 98632

WAKEFIELD EQUIPMENT
26720 JEFFERSON COURT
CLEVELAND, OH 44140

WAKEFIELD MOVING & STORAGE
388 NEWBURYPORT TURNPIKE
ROWLEY, MA 01969

WAKEFIELD THERMAL SOLUTIONS, INC.
33 BRIDGE STREET
PELHAM, NH 03076

WALDORF ASTORIA
301 PARK AVENUE
NEW YORK, NY 10022

WALGREENS
2100 BROOKS STREET
MISSOULA, MT 59801

WALKER HI-TECH, INC.
8300-B CORONA LOOP NE
ALBUQUERQUE, NM 87113

WALKER INDUSTRIAL PRODUCTS

GTAT Matrix

117 MT. PLEASANT ROAD
NEWTOWN, CT 06470

WALKER, LUKE
1 VOSS PARK CIRCLE
SANTA ROSA, CA 95403

WALKER, NICOLE
1739 W PERSHING AVE
PHOENIX, AZ 85029

WALL STREET JOURNAL, THE
PO BOX 7030
CHICOPEE, MA 01021-7030

WALL STREET TRANSCRIPT CORP.
622 THIRD AVENUE, 34TH FLOOR
NEW YORK, NY 10017-6707

WALLACE, BRYAN L.
23737 SW PINECONE AVE.
SHERWOOD, OR 97140

WALLACE, JASON
4520 S. KACJINA DRIVE
TEMPE, AZ 85282

WALLACE, STEVEN
6096 S. WILSON DR
CHANDLER, AZ 85249

WALLS UNLIMITED, INC.
1500 SHAWSHEEN STREET
TEWKSBURY, MA 01876

WALT SULLIVAN
BRANDENTON CONSULTING
7015 PORTMARNOCK PLACE
BRANDENTON, FL 34202

WALTERSCHEID, TERESA
6708 S LAKESHORE DR
TEMPE, AZ 85283

WAPITI CONSULTING, LLC
MARK DANNINGER
15155 BRIAR CREST CT
DRAPER, UT 84020

WARD, DAVID
2845 E. INVERNESS AVE
MESA, AZ 85204

WARD, FRANCIS
6914 E. PUEBLO AVE
MESA, AZ 85208

WARD, JEROME
7242 E IVYGLEN ST
MESA, AZ 85207

WARDJET, INC.
PO BOX 517

GTAT Matrix

180 SOUTH AVE.
TALLMADGE, OH 44278

WARNER GRAHAM LLLP
THE WARNER GRAHAM COMPANY
PO BOX 249
160 CHURCH LANE
COCKEYSVILLE, MD 21030

WARNER POWER CONVERSION, LLC
40 DEPOT STREET
WARNER, NH 03278

WASCO SALES & MARKETING, INC.
2245 A STREET
SANTA MARIA, CA 93455

WASHBURN-GARFIELD CORP.
PO BOX 947
100 PRESCOTT STREET
WORCESTER, MA 01613

WASHINGTON CALIBRATION, INC.
4700 S MILL AVE #8
TEMPE, AZ 85282

WASHINGTON DEPT. OF REVENUE
PO BOX 34052
SEATTLE, WA 98124-1052

WASHINGTON MILLS
20 N. MAIN STREET
NORTH GRAFTON, MA 01536

WASHINGTON MILLS
PO BOX 3462
BOSTON, MA 02241

WASTE MANAGEMENT
4 LIBERTY LANE WEST
HAMPTON, NH 03842

WASTE MANAGEMENT OF AZ INC
222 S. MILL AVE #333
TEMPE, AZ 85281

WASTE MANAGEMENT OF AZ INC
PO BOX 78251
PHOENIX, AZ 85062-8251

WATER COLOR COMPUTER TRAINING, LLC
PO BOX 9024
MISSOULA, MT 59807

WATER COUNTRY
JULIE ROOS
24 FELLOWS DRIVE
BRENTWOOD, NH 03833

WATERJET TECH, INC.
1803 BELT WAY DRIVE
ST. LOUIS, MO 63114

GTAT Matrix

WATLOW ELECTRIC MFG CO
MARK TETTAMBEL
14112 EBY
OVERLAND PARK, KS 66221

WATLOW ELECTRIC MFG. CO.
547 AMHERST STREET
NASHUA, NH 03063

WATSON CHILDRENS SHELTER
4978 BUCKHOUSE LANE
MISSOULA, MT 59804

WATSON, GARY
6441 W, MCDOWELL, #2081
PHOENIX, AZ 85035

WATSON, NOEL G.
2156 FARMINGTON BAY CT
HENDERSON, NV 89044

WATSON, NOEL G.
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

WATSON-TAMPOSI-NASH
20 TRAFALGAR SQUARE
NASHUA, NH 03063

WATTEREDGE, LLC
567 MILLER ROAD
AVON LAKE, OH 44012

WATTEREDGE-UNIFLEX, INC.
PO BOX 714525
COLUMBUS, OH 43271-4525

WATTS, LAWRENCE
164 N. 74TH ST, #2136
MESA, AZ 85207

WAVEPLATES, INC.
36 BRIMSTONE WAY
ASHLAND, MA 01721

WAYNE ALARM SYSTEMS INC
424 ESSEX STREET
LYNN, MA 01902-3624

WB INDUSTRIES
1270 W. TERRA LANE
O'FALLON, MO 63366

WDW MACHINE INC.
45 GAGANTE DRIVE
HAMPSTEAD, NH 03841

WEAKLY, MARK
232 N. COTTONWOOD DR
GILBERT, AZ 85234

WEBCITZ, LLC
DAVID WURST

GTAT Matrix

1045 N LYNNDALE DR. STE 2C
APPLETON, WI 54914

WEBER SHANDWICK WORLDWIDE
40 BROAD STREET, 8TH FLOOR
BOSTON, MA 02109

WEBEX COMMUNICATIONS INC
3979 FREEDOM CIRCLE
SANTA CLARA, CA 95054

WEBNET EXPRESS
P.O. BOX 868
WINDSOR, CA 95492

WEEK TECHNOLOGY LTD.
SUITE 705 NORTH BUILDING
SHENZHEN,  123456 CHINA

WEIDENHAMMER SYSTEMS CORP
935 BERKSHIRE BLVD
WYOMISSING, PA 19610-1229

WEIDONG HUANG
22 CORN RD
BOLTON, MA 01740

WEISS-ROHLIG USA LLC
SUITE 100 (1352)
351 WEST TOUHY AVE
DES PLAINES, IL 60018

WELDING SERVICES
PO BOX 4362
BUTTE, MT 59701

WELLESLEY INFORMATION SERVICES
20 CAREMATRIX DRIVE
DEDHAM, MA 02026

WELLS FARGO
PAYMENT REMITTANCE CENTER
P.O. BOX 54349
LOS ANGELES, CA 90054-0349

WELLS FARGO
1 FRONT ST, 21ST FL
SAN FRANCISCO, CA 94111

WELLS FARGO BANK
SANTA ROSA MAIN OFFICE
200 B STREET SUITE #300
SANTA ROSA, CA 95401

WELLS FARGO INSURANCE SERVICES
DEPT. 33667
PO BOX 39000
SAN FRANCISCO, CA 94139

WELLS, ARTHUR
PO BOX 13112
TEMPE, AZ 85284

GTAT Matrix

WELSH, ELIZABETH
860 W. MOUNTAIN VIEW DR
MESA, AZ 85201

WENDY LAGUE
36 KED DRIVE
CONCORD, NH 03301

WERRE, ROBERT
441 S. MAPLE, UNIT # 48
MESA, AZ 85206

WERZYN, CHANNING
4345 E. ELMWOOD ST
MESA, AZ 85205

WESCO (SUZHOU) TRADING CO., LTD
1511 GENWAY BUILDING, 188 WANGDU,SI
SUZHOU,  215208 CHINA

WESCO DISTRIBUTION, INC.
BUTTE, MT. - DIVISION
949 S. MONTANA STREET
BUTTE, MT 59701

WESCO DISTRIBUTION, INC.
PO BOX 802578
CHICAGO, IL 60680

WESSON BELLOWTEK LIMITED
NO.6, 10TH STREET,HANGZHOU ECONOMIC
HANGZHOU,  86571 CHINA

WEST COAST QUARTZ
1000 CORPORATE WAY
FREMONT, CA 94539

WESTCHESTER FIRE INSURANCE COMPANY
436 WALNUT STREET
PHILADELPHIA, PA 19106

WESTCORE DELTA LLC
4435 EASTGATE MALL #300
SAN DIEGO, CA 92121-1979

WESTCORE DELTA LLC
PO BOX 844405
LOS ANGELES, CA 90084-4405

WESTERBERG, BRENT
2547 E GLENCOVE ST
MESA, AZ 85213

WESTERN DATALYNX INC
PRIMP PUMPS &HOME FIREFIGHTING
2055 PROSPERITY LANE
PLACERVILLE, CA 95667

WESTERN MONTANA PUBLISHING GRP
500 S. HIGGINS AVENUE
MISSOULA, MT 59807

WESTERN SINGLE PLY

GTAT Matrix

8150 SIERRA COLLEGE BLVD
ROSEVILLE, CA 95661

WESTERN STATES FIRE PROTECTION
4346 E ELWOOD ST
PHOENIX, AZ 85040

WESTERN STATES PETROLEUM, INC.
450 SOUTH 15TH AVE
PHOENIX, AZ 85007

WESTERN TITLE & ESCROW
1900 BROOKS SUITE 135
MISSOULA, MT 59801

WESTFALL, JOSEPH
1932 E 8TH AVE
MESA, AZ 85204

WESTMORELAND MECHANICAL TESTING
& RESEARCH, INC.
221 WESTMORELAND DR., PO BOX 388
YOUNGSTOWN, PA 15696

WESTNER, AUGUST O.
26 DUNSTER LANE
WINCHESTER, MA 01890

WESTOVER INSURANCE AGENCY, INC.
200 BROADWAY, SUITE 203
LYNNFIELD, MA 01940

WETMORE COMPANY, INC.
326 BALLARDVALE STREET
WILMINGTON, MA 01887

WGIR AM/FM
195 MC GREGOR STREET, STE 810
MANCHESTER, NH 03102

WGM GROUP, INC.
JERRY CEBULA
PO BOX 16027
3021 PALMER ST, PO BOX 16027
MISSOULA, MT 59808

WHALEN, GLENN
35 BOCKES RD.
HUDSON, NH 03051

WHARF T&T LIMITED
PO BOX 9988
GENERAL POST OFFICE, CENTRAL,   HONG KONG

WHIRLWIND SOLDIER, LOUIS
944 S. VALENCIA, #19
MESA, AZ 85202

WHITE, LARRY
10547 E ARBOR AVE
MESA, AZ 85208

WHITEHEAD, BRADLEY

```
                              GTAT Matrix
8025 E MCLELLAN BLVD
SCOTTSDALE, AZ 85250

WHITTAKER, MATTHEW T.
10324 LONGVIEW DRIVE
KIRTLAND, OH 44094

WHOLESALE POWER TOOLS
12290 CRYSTAL COMMERCE LOOP
FORT MYERS, FL 33966

WICK, TONIA
694 #E TEMPO TRAIL DR
CREVE COEUR, MO 63141

WIDDISON, ANTHONY
3273 E. WARBLER RD
GILBERT, AZ 85297

WIENHOFF & ASSOCIATES, INC.
5125 N. GLENWOOD ST
BOISE, ID 83714

WIESE USA
1435 WOODSON ROAD
ST. LOUIS, MO 63132

WIGGIN & NOURIE, P.A.
PO BOX 808
670 N. COMMERICAL ST. STE 305
MANCHESTER, NH 03101

WILEY REIN LLP
1776 K STREET, NW
WASHINGTON, DC 20006

WILHELM KENNETH MEDE
804 MONTEREY COURT
SAN DIEGO, CA 92109

WILKINSON & GRIST
6/F,PRINCES BUILDING, 10 CHATER RO
HONG KONG,   HONG KONG

WILLERDING ACQUISITION CORP.
DBA/ WB INDUSTRIES
1270 WEST TERRA LANE
O'FALLON, MO 63366

WILLIAM C. BRENEMAN, PE
1103 S SKYLINE DRIVE
MOSES LAKE, WA 98837

WILLIAM GALLAGHER ASSOCIATES INSURA
BROKERS, INC.
470 ATLANTIC AVE., 13TH FLOOR
BOSTON, MA 02210

WILLIAM GALLAGHER ASSOCIATES INSURANCE BROKERS, INC.
ATTN TINA HINCKLEY
470 ATLANTIC AVENUE
BOSTON, MA 02210
```

```
                              GTAT Matrix
WILLIAM GALLAGHER ASSOCIATES INSURANCE BROKERS, INC.
470 ATLANTIC AVENUE
BOSTON, MA 02210

WILLIAM GALLAGHER ASSOCIATES INSURANCE BROKERS, INC.
470 ATLANTIC AVENUE
BOSTON, MA 02210-2208

WILLIAM GALLAGHER ASSOCIATES INSURANCE BROKERS, INC.
470 ATLANTIC AVENUE, FLOOR 13
BOSTON, MA 02210-2231

WILLIAM PARTNERS LTD.
SULLIVAN ASSOCIATES
PO BOX 514
EAST BOOTHBAY, ME 04544

WILLIAM R. MATHEWS
18345 VIOLET LANE
BONNER, MT 59823

WILLIAM STEELE & ASSOC PC
40 STARK STREET
MANCHESTER, NH 03101

WILLIAM W. KEEFER III
111 IRONWOOD PLACE
MISSOULA, MT 59803

WILLIAM WYCKMAN
LAMBROS REAL ESTATE ERA
5113 ELK HILLS COURT
MISSOULA, MT 59803

WILLIAMS SCOTSMAN INC
48 DICK TRACY DRIVE
PELHAM, NH 03076

WILLIAMS, DICK
601 LEGEND HILL COURT
ST. CHARLES, MO 63304

WILLIAMS, MICHAEL
451 S HAWES RD, UNIT 26
MESA, AZ 85208

WILLIAMS, RYAN
16619 WILLOW GLEN DR
WILDWOOD, MO 63040

WILLIAMS, SCOTT
5211 E. BOISE ST, #2
MESA, AZ 85205

WILLIAMS, VAN
2165 E. UNIVERSITY, #168
MESA, AZ 85213

WILLIE BIRD TURKEYS
BENEDETTI FARMS INC.
5350 SEBASTOPOL ROAD
SANTA ROSA, CA 95407
```

                                    GTAT Matrix
WILLIS OF MASSACHUSETTS, INC.
ATTN KEVIN HUMASON
THREE COPLE PLACE, SUITE 300
BOSTON, MA 02116-6105

WILLIS OF MASSACHUSETTS, INC.
ATTN KEVIN HUMASON
THREE COPLE PLACE, SUITE 300
BOSTON, MA 02116-6516

WILLIS OF MASSACHUSETTS, INC.
3 COPLEY PLACE, SUITE 300
BOSTON, MA 02116-6501

WILLIS OF MASSACHUSETTS, INC.
THREE COPLE PLACE, SUITE 300
BOSTON, MA 02116-6105

WILLIS OF MASSACHUSETTS, INC.
THREE COPLE PLACE, SUITE 300
BOSTON, MA 02116-6501

WILLIS OF MASSACHUSETTS, INC.
THREE COPLE PLACE, SUITE 300
BOSTON, MA 02116-6516

WILL-MOR MANUFACTURING, INC.
153 BATCHELDER RD
SEABROOK, NH 03874

WILLOW, JR., DANNY L.
670 SEVENTH ST, APT 402
SANTA ROSA, CA 95404

WILLS, TYLER
141 ELM STREET, APT. 3
MARBLEHEAD, MA 01945

WILMERHALE
60 STATE STREET
BOSTON, MA 02109

WILRAY MANUFACTURING INC.
PO BOX 396
FORT BENTON, MT 59442

WILSON SUPPLY (HONG KONG) CO., LIMI
RM 501, NO. 586 PANYU ROAD
CHANGNING DISTRICT,  200000 CHINA

WILSON TOOL INTERNATIONAL
CM# 9676
P.O. BOX 70870
SAINT PAUL, MN 55170-9676

WILT INDUSTRIES, INC.
ROUTE 8
LAKE PLEASANT, NY 12108

WILTEC RESEARCH COMPANY, INC.
488 SOUTH 500 WEST
PROVO, UT 84601

```
                              GTAT Matrix
WINCHESTER ELECTRONICS (M) SDN. BHD
NO. 1651, LORONG PERUSAHAAN MAJU 8,
PHASE IV, PRAI, PENANG,  13600 MALAYSIA

WINCHESTER PRECISION TECHNOLOGIES,
41 HILDRETH ST
WINCHESTER, MA 03470

WINCO WINDOW COVERINGS, INC.
9 BOYD STREET
WATERTOWN, MA 02472

WIND FALL PRODUCTIONS LLC.
8 NEWMAN HILL DRIVE
ANDOVER, MA 01810

WINDOW & FLOOR ATTIRE
7 COLBY COURT, UNIT 11
BEDFORD, NH 03110

WINDSOR WATER DISTRICT
P. O. BOX 100
WINDSOR, CA 95492-0100

WINDSTREAM
1400 OLIVE BLVD SUITE 430
ST. LOUIS, MO 63141

WINER BROS. INC
86 LAFAYETTE STREET
SALEM, MA 01970

WINTER TECHNOLOGIES
1464 HOELZER COURT
PACIFIC, MO 63069

WINTER, WYMAN & COMPANY INC
FINANCIAL CONTRACTING
950 WINTER STREET
WALTHAM, MA 02451

WINTER, WYMAN & COMPANY INC
PO BOX 845054
BOSTON, MA 02284-5054

WINZIP COMPUTING, INC.
PO BOX 540
MANSFIELD, CT 06268

WIP
SYLVENSTEINSTR.2
MUNICH,  81369 GERMANY

WIREWINDERS
PO BOX 187
151 MOUNT VERNON ROAD
MILFORD, NH 03055

WIRKUS, JOSHUA
3862 E. AMBER LANE
GILBERT, AZ 85296

WISCONSIN DEPARTMENT OF REVENUE
```

GTAT Matrix

PO BOX 930208
MILWAUKEE, WI 53293-0208

WISCONSIN DEPT. OF REVENUE
PO BOX 930208
MILWAUKEE, WI 53293-0208

WISNIEWSKI, JOHN
78 ASHMERE DRIVE
MANCHESTER, NH 03109

WITHGOTT, JEREMY
2479 E. ANIKA DR
GILBERT, AZ 85298

WITTER, STEWART
460 SPRING HILL DRIVE
MORGAN HILL, CA 95037

WOLDESENBET, BEHAILU
1975 E. UNIVERSITY DR, APT 253
TEMPE, AZ 85281

WOLF & COMPANY, P.C.
1500 MAIN STREET, SUITE 1500
SPRINGFIELD, MA 01115

WOLFE ENGINEERING
JASON WOLFE
3040 N. 1ST. STREET
SAN JOSE, CA 95134

WOLFE ENGINEERING, INC.
3040 NORTH 1ST STREET
SAN JOSE, CA 95134

WONDER, INC.
VINCENT LIN
2F, NO. 163 SEC. 1, KEELUNG RD.
TAIPEI,   TAIWAN, PROVINCE OF CHINA

WONG SAI MUI
FLAT C, 7/F, BLOCK 2, NEW TOWN PLAZ
PLAZA 3, NOS 2-8 SHA TIN CENTRE ST.
SHATIN,   HONG KONG

WONG WING KEE AIR-CONDITIONER
ENGINEERING
SHOP 14,PO SHING BLDG, NO.88 KAN YU
HONG KONG,   HONG KONG

WONG, BECKY
RM 1016, 15 PEACE AVE, HOMANTIN, KOWLOON
HONG KONG

WONG, DAISY
2/F, LAI WAH MANSION, 881 KINGS ROAD, QUARRY BAY
HONG KONG

WONG, ERIC
ROOM 1410, WAH SHUN HOUSE, WAH FU ESTATE
HONG KONG

GTAT Matrix

WONG, FRANKLIN
8603 W. WINDSOR AVE
PHOENIX, AZ 85037

WONG, MONA
ROOM 803,TUNG WONG HOUSE,TAI HANG TUNG ESTATE, KOWLOON
HONG KONG

WONPRO
3201 E. LYNX PLACE
CHANDLER, AZ 85249

WOOD, KEVIN W.
2356 TEDESCHI DRIVE
SANTA ROSA, CA 95403

WOOD, MEGGAN
42510 W CHAMBERS DR
MARICOPA, AZ 85138

WOODARD, JERRY
741 E POWELL WAY
CHANDLER, AZ 85249

WOODLAND, NATHAN
2925 ELMCREST DR
ST. CHARLES, MO 63301

WOODMAN PRECISION ENGINEERING, INC.
119 R FOSTER STREET, BLDG #2
PEABODY, MA 01960

WOODMANS INC.
PO BOX 349, 127 R MAIN STREET
ESSEX, MA 01923

WOODS, CONRAD
1800 E COVINA ST, # 115
MESA, AZ 85203

WOODWARD, MICHAEL
1050 S. LONGMORE, #19
MESA, AZ 85202

WOOLF AIRCRAFT PRODUCTS, INC.
6401 COGSWELL RD
ROMULUS, MI 48174

WORK SYSTEMS AFFILIATES INTL.
51 JARVIS CIRCLE
NEEDHAM, MA 02492

WORKFORCE WELLNESS
PO BOX 538
CONCORD, NH 03302

WORKIVA LLC
2900 UNIVERSITY BLVD
AMES, IA 50010

WORKPLACE SYSTEMS, INC.
MAUREEN DELUCA
562 MAMMOTH ROAD

GTAT Matrix

LONDONDERRY, NH 03053

WORKRITE UNIFORM CO INC.
1701 N LOMBARD STREET, SUITE 200
OXNARD, CA 93030

WORKSTAGE, LLC
4700 60TH STREET SE
GRAND RAPIDS, MI 49512

WORLD ENGINEERING XCHANGE
13301 NW 47 AVENUE
OPA-LOCKA, FL 33051

WORLD MINERALS
9 RUE DE LABORATOIRE 1911 LUX BOURG
TVA: ESN10811711,  01911 SPAIN

WORLD MINERALS LUXEMBOURG
L- RUE DU LABORATOIRE 9
LUXEMBOURG,  01911 LUXEMBOURG

WORLDTECH PTE. LTD.
10, ANG-MO KIO STREET 65
#03-18/19, TECHPOINT
SINGAPORE CHINA,  569059 CHINA

WORLEY, JAMES
178 MAPLE STREET
LYNN, MA 01904

WORTH GROUP, THE
SUITE 110 3850 HOLCOMB BRIDGE ROAD
NORCROSS, GA 30092

WORX MACHINERY LLC
2880 MCEVER ROAD, STE E-F
BUFORD, GA 30518

WREN INDUSTRIAL STORAGE EQUIPMENT
PO BOX 204
SUMMIT STATION, OH 43073

WRIGHT & KOU
FULL TOWER STE 908, 9 EAST RING RD,
CHAOYANG,  100020 CHINA

WRIGHT III, SAMUEL
1304 S. 105TH PL
MESA, AZ 85209

WRISLEY ABRASIVES LLC
PO BOX 631
SIMSBURY, CT 06070

WROE, JR., THOMAS
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

WU, VIVIAN
ROOM 7, 2/F, ON HEI HOUSE, SIU HEI COURT, TUEN MUN, NEW TERRITORIES
HONG KONG

GTAT Matrix

WUNDERLICH-MALEC SYSTEMS, INC
1580 N FIESTA BLVD #102
GILBERT, AZ 85233

WUXI CRITICAL MECHANICAL COMPONENTS
NO.9 YANYU MIDDLE ROAD
WUXI,  214181 CHINA

WUXI HI-TECH LOGISTICS CENTER
COMPANY LTD
NO.1,EAST GAOLANG ROAD
WUXI,  214028 CHINA

WUXI NEW ORIENTAL CONTINENT
INTERNATIONAL TRANSPORTATION CO LTD
NO.17-28,CHANGJIANG ROAD(S)
WUXI,  214028 CHINA

WUXI POWER STATION AUXILIARY EQUIPM
WORKS CO LTD
NO.1 HONGMING ROAD, LUOSHE, WUXI
JIANGSU,  214187 CHINA

WUXI SVECK TECHNOLOGY CO., LTD
16# SUNAN ROAD,
WUXI CITY,  214142 CHINA

X&Y TECHNOLOGY TRADING CO. LTD
RM 815, NO.225, XIN JINQIAO RD
PUDONG NEW DISTRICT
SHANGHAI,   CHINA

XENICS NV
AMBACHTENLAAN 44 B-
LEUVEN,  03001 BELGIUM

XEROX CORPORATION
ATTN ACCOUNTS RECEIVABLE
PO BOX 827598
PHILADELPHIA, PA 19182-7598

XEROX CORPORATION
100 CLINTON ST. SOUTH, XRX2-40A
ROCHESTER, NY 14644

XEROX CORPORATION
P.O. BOX 7405
PASADENA, CA 91109-7405

XGEAR LLC
33051 CALLE AVIADOR SUITE E
SAN JUAN CAPISTRANO, CA 92675

XIAMEN HONGLU TUNGSTEN-MOLYBDENUM
INDUSTRY CO.,LTD
NO.339 LIANSHENG ROAD,JIMEI NORTH I
XIAMEN,  361021 CHINA

XL INSURANCE AMERICA, INC.
75 STATE STREET, 28TH FLOOR
BOSTON, MA 02109

XL SPECIALTY INSURANCE COMPANY

GTAT Matrix

REGULATORY OFFICE
505 EAGLEVIEW BOULEVARD, SUITE 100
DEPARTMENT REGULATORY
EXTON, PA 19341-0636

XL SPECIALTY INSURANCE COMPANY
100 CONSTITUTION PLAZA, 17TH FLOOR
HARTFORD, CT 06103

XLM SOLUTIONS, LLC
39500 FOURTEEN MILE ROAD, STE 175
WALLED LAKE, MI 48390

XP POWER
305 FOSTER STREET
LITTLETON, MA 01460

X-RITE INCORPORATED
4300 44TH STREET
GRAND RAPIDS, MI 49512

XU, DONG
36337 FREMONT BLVD
FREMONT, CA 94536

XYCARB CERAMICS USA, INC
PO BOX 1699
GEORGETOWN, TX 78627

YAMARTINO, STEPHEN
4 HASTINGS WAY
WAYLAND, MA 01778

YANGZHOU SUNTECH POWER
CO., LTD.
NO 8 SOUTH YANGTZEE RIVER ROAD
YANGZHOU EXPORT PROCESSING ZONE
225131 CHINA

YANKEE INDUSTRIAL SUPPLY
68 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

YARBROUGH SOUTHWEST
500 TURTLE COVE STE 201
ROCKWELL, TX 75087

YASH PURI
266 TROTTING PARK ROAD
LOWELL, MA 01854

YATES, LINDA
3010 W. COUNTRY GABLES
PHOENIX, AZ 85053

YATES-CARR, KIMBERLY
56 INDIAN GRASS COURT
DARDENNE PRAIRIE, MO 63368

YDC PRECISION MACNINE CO.
518 NORTH ROAD
FRANKLIN, NH 03235

GTAT Matrix

YEAGER, JEREMY
5323 E. BAKER DR
CAVE CREEK, AZ 85331

YELLOW TRANSPORTATION, INC.
PO BOX 5901
TOPEKA, KS 66605

YELLOWHAIR, ALICE
5627 W. CINNABAR
GLENDALE, AZ 85302

YENOLAM REAL ESTATE, LLC
57 HARVEY ROAD
LONDONDERRY, NH 03053

YINGLI SUNTON (BEIJING) INTL FREIG
FORWARDING CO., LTD.
A-15 FLOOR, . 8, CHAOYANGMEN NORTH
DONGCHENG DIST. BEIJING,  100027 CHINA

YINGXIANG TAO
625 LAGUNA DR.
MOSES LAKE, WA 98837

YIXING XINHONGJIAN SPORTING
GOODS CO LTD.
502 XINTIANDI
YIXING,  214200 CHINA

YMCA OF GREATER NASHUA
6 HENRY CLAY DRIVE
MERRIMACK, NH 03054

YOLE DEVELOPPEMENT
1 PLACE DE LA BOU RSE
LYON,  69002 FRANCE

YOON YANG KIM SHIN & YU
22ND FL ASEM TOWER, GANGNAM-GU
SEOUL,  139-726 KOREA, REPUBLIC OF

YOUNG, ANTHONY
800 W WILLIS RD, APT # 1093
CHANDLER, AZ 85286

YOUNG, BARBARA
2922 S. LYNCH CIR
MESA, AZ 85212

YRC
P.O. BOX 100129
PASADENA, CA 91189-0129

YRC
PO BOX 1111
AKRON, OH 44393

YRC (RDWY)
PO BOX 471
AKRON, OH 44309-0471

YRC LOGISTICS, INC.

GTAT Matrix

10990 ROE AVE., MAILSTOP E203
OVERLAND PARK, KS 66211-1213

YU SHAN INTERIOR DESIGN ENTERPRISE
CO. LIN YU LUNG
CITY NO. 175, GUANGMING 1ST RD., JH
HSINCHU COUNTY,   00302 TAIWAN, PROVINCE OF CHINA

YUCUPICIO, BENJAMIN
213 S CARTER RANCH RD
COOLIDGE, AZ 85128

YUEN, CINDY
4885 E BELLERIVE DR
CHANDLER, AZ 85249

YUSEN AIR & SEA SERVICE (USA)
377 OAK STREET, STE 302 (PMT CENTRE
GARDEN CITY, NY 11530

ZACKIN PUBLICATIONS INC.
PO BOX 2180
WATERBURY, CT 06722

ZARR, GARY
2660 E LEONORA ST
MESA, AZ 85213

ZARTECH
ZAMPELL ADVANCED REFRACTORY
17 MALCOLM HOYT DRIVE
NEWBURYPORT, MA 01950

ZEE MEDICAL SERVICE
P.O. BOX 22
FAIR OAKS, CA 95628

ZELAYA DESIGNS
318 SCHIAPPINO STREET
SANTA ROSA, CA 95409

ZELLER TECHNOLOGIES, INC.
4250 HOFFMEISTER AVENUE
ST. LOUIS, MO 63125

ZEMARC CORPORATION
6431 FLOTILLA STREET
LOS ANGELES, CA 90040

ZEN CONTINENTAL CO., INC.
15200 DOWNEY AVENUE
PARAMOUNT, CA 90723

ZENITH LABORNET, INC.
2535 ROYAL PLACE
TUCKER, GA 30084

ZENSAR TECHNOLOGIES IM, INC.
4 TECHNOLOGY DRIVE
WESTBOROUGH, MA 01581

ZENTROPY CONSULTING, LLC
DONALD E. WROBLEWSKI

GTAT Matrix

34-1 PLEASANT STREET
WELLESLEY, MA 02482

ZEPEDA, GERMAIN
6639 S 40TH WAY
PHOENIX, AZ 85042

ZERO MANUFACTURING, INC
PO BOX 31001-1331
PASADENA, CA 91110-1331

ZETA INSTRUMENTS INC
2528 QUME DRIVE, SUITE 12
SAN JOSE, CA 95131

ZETON INC.
740 OVAL COURT
BURLINGTON, ON L7L 6A9 CANADA

ZEUS INDUSTRIAL PRODUCTS, INC.
3737 INDUSTRIAL BOULEVARD
ORANGEBURG, SC 29118

ZHANG, GUANGHAI
139 PROSPECT ST, UNIT 10
ACTON, MA 01720

ZHANG, HONGMEI
2555 BARNWOOD DR
WEXFORD, PA 15090

ZHANG, NING
36 COBBLESTONE CIRCLE
NORTH ANDOVER, MA 01845

ZHEJIANG JINGSHENG MECHANICAL & ELE
NO. 218, WEST TONGJIANG RD., ECON.
SHANGYU,  312300 CHINA

ZHEJIANG SHANGCHENG SCIENCE&TECHNOL
CO.,LTD
11JINCHANG ROAD,HAINING ECONOMIC DE
HAINING,  314400 CHINA

ZHEJIANG SHENGONG VACUUM EQUIPMENT
MANUFACTURING CO., LTD.
NO.102, WAISHA BRANCH ROAD,JIAOJIAN
ZHEJIANG PROVINCE,  318000 CHINA

ZHEJIANG SILICON CO., LTD.
NO. 85, WANGSHENG RD., FURNITURE GA
WANQUAN LIGHT INDUSTRY BASE, PINGYA
WEZHOU,  325400 CHINA

ZHEJIANG VALUE MECHANICAL & ELECTRI
PRODUCTS CO.,LTD.
JIULONG AVENUE, WESTERN INDUSTRIAL
ZHEJIANG,  317500 CHINA

ZHENJIANG HUANTAI SILICON SCIENCE
AND TECHNOLOGY CO., LTD
HUANTAI INDUSTRIAL PARK,YOUFANG TOW
YANG ZHONG,  212216 CHINA

GTAT Matrix

ZHI-FAN ZHANG
3175 FOWLER ROAD
SAN JOSE, CA 95135

ZHIMIN TAN
2503 TALLYRAND COURT
OAK HILL, VA 20171

ZHONG HONG SHANG WU YOU XIAN
HONG GUANG ZHEN BA LI CUN LIU SHE
CHENGDU SICHUAN,  610041 CHINA

ZHONGYI KECHUANG MARKET SURVEY (BEI
CO. LTD.
RM 413,BLDG.22,NO.40,TAIPING RD.,WA
BEIJING,  100000 CHINA

ZHU, DUANNA
1900 S. PRICE ROAD
CHANDLER, AZ 85286

ZHU, MICHAEL
NO. 171 LANE 333, JUNHUI ROAD
SHANGHAI,   CHINA

ZIEGEMEIER, SHERRI
6 FOREST GREEN DRIVE
O'FALLON, MO 63366

ZIELINSKI, STEVE
359 MONSON TURNPIKE
WARE, MA 01082

ZIMEC INC
5485 RENO CORPORATE DRIVE #600
RENO, NV 89511-2330

ZINSCHLAG, HOWARD
1542 CANDISH LANE
CHESTERFIELD, MO 63017

ZINZIN GROUP INC
210 STANFORD AVE
KENSINGTON, CA 94708

ZIRCAR CERAMICS, INC.
100 N. MAIN STREET, PO BOX 519
FLORIDA, NY 10921-0519

ZIRCAR CERAMICS, INC.
P.O. BOX 519
FLORIDA, NY 10921-0519

ZIRCAR REFRACTORY COMPOSITES
PO BOX 489
FLORIDA, NY 10921

ZIRCOA INC.
31501 SOLON ROAD
SOLON, OH 64139

ZODIAC AEROSPACE AUSTRALIA PTY LTD.

GTAT Matrix

7 BARKLY DRIVE
WINDSOR,  02756 AUSTRALIA

ZOLA, ANTHONY
1800 E. COVINA ST, #333
MESA, AZ 85203

ZOLNOWSKY, ERICKA TISHA
213 LEA STREET
WINDSOR, CA 95492

ZONTA PRECISION MECHTRONICS (SUZHOU
CO., LTD.
BULID 3 NO. 29 HESHUN ROAD
SUZHOU INDUSTRIAL PARK, SUZHOU
215021 CHINA

ZOOM INFORMATION INC.
307 WAVERLY OAKS ROAD
WALTHAM, MA 02452

ZOOMERANG
150 SPEAR ST. SUITE 600
SAN FRANCISCO, CA 94105

ZYGO CORPORATION
21 LAUREL BROOK ROAD
MIDDLEFIELD, CT 06455

ZYGO CORPORATION
PO BOX 417242
BOSTON, MA 02241-7242

ZYGO CORPORATION
21 LAUREL BROOK ROAD
MIDDLEFIELD, CT 06455

ZYGO CORPORATION
PO BOX 417242
BOSTON, MA 02241-7242

ZYP COATINGS, INC.
PO BOX 2590
120 VALLEY COURT
OAK RIDGE, TN 37831

ZYP COATINGS, INC.
PO BOX 2590
120 VALLEY COURT
OAK RIDGE, TN 37831