GTAT Matrix

PO BOX 190
5 SANFORD DRIVE
GORHAM, ME 04038

KNOX, GEORGE
256 S ELM ST
CHANDLER, AZ 85226

KNOXLAND EQUIPMENT INC
6 WARNER ROAD
WARNER, NH 03278

KOBOLD INSTRUMENTS TRADING (SHANGHA
CO., LTD.
ROOM 1707,NO.800 SHANG CHENG ROAD
PUDONG, SHANGHAI,  200120 CHINA

KOCH MODULAR PROCESS SYSTEMS, LLC
45 EISENHOWER DRIVE, SUITE 350
PARAMUS, NJ 07652

KOCHER & COMPANY, INC.
PO BOX 21801
PORTSMOUTH, NH 03802

KOK, IVY
FLAT F, 17/F, BLOCK 6, SAUSALITO, YUK TAI STREET, SHATIN, NEW TERRITORIES
,    HONG KONG

KOLDEN, KATHY
4432 E ELMWOOD ST
MESA, AZ 85205

KOMA PRECISION INC
20 THOMPSON ROAD
EAST WINDSOR, CT 06088

KOMATSU NTC LTD
100 FUKUNO
NANTO CITY,  9391595 JAPAN

KONCA ENTERPRISES LTD
RM A 23F, 8 HART AVENUE
TSIMSHATSUI,   HONG KONG

KONICA MINOLTA SENSING AMERICAS, IN
101 WILLIAMS DRIVE
RAMSEY, NJ 07446

KONICA MINOLTA SENSING AMERICAS, IN
DEPT. CH 19334
PALATINE, IL 60055

KON-SULT INC.
6 BIRCH STREET
HUDSON, NH 03051

KOREAN CONSULATE GENERAL
460 PARK AVENUE, 6TH FL
NEW YORK, NY 10022

KOREN BETTY
8 NEWMAN HILL DR

GTAT Matrix

ANDOVER, MA 01801

KORN FERRY INTERNATIONAL
265 FRANKLIN ST.
BOSTON, MA 02110

KORVIS, LLC
2101 NE JACK LONDON STREET
CORVALLIS, OR 97330

KOSAK, TYLER
1451 WEST COLLEGE AVE
SANTA ROSA, CA 95401

KOTSANKOV, DEYAN
824 E MICHIGANN AVE
PHOENIX, AZ 85022

KPMG LLP
3 CHESTNUT RIDGE ROAD
MONTVALE, NJ 07645-0435

KRAMER ELECTRIC
PO BOX 842
GREENLAND, NH 03840

KRAUS, WILLIAM
4216 EAST FLOWER STREET
PHOENIX, AZ 85018

KRC ENTERPRISES, INC.
12211 WOODRUFF AVENUE
DOWNEY, CA 90241

KREISS, VINCENT
1360 W. ISABELLA AVE, #2071
MESA, AZ 85202

KROHNE INC.
7 DEARBORN ROAD
PEABODY, MA 01960

KROLL ADVISORY SOLUTIONS
NEXUS PLACE, 25 FARRINGDON ST.
LONDON,  EC4A 4AB UNITED KINGDOM

KROLL BECKER & WING LLC
KBW FINANCIAL STAFFING RECRUIT
17 COMMERCE DRIVE SUITE 7
BEDFORD, NH 03110

KROLL ONTRACK
9023 COLUMBINE ROAD
EDEN PRAIRIE, MN 55347

KSM CORPORATION
1959 CONCOURSE DR,
SAN JOSE, CA 95131

KTI, INC.
PO BOX 658
3 THOMPSON ROAD, PO BOX 658
EAST WINDSOR, CT 06088

GTAT Matrix

K-TRON AMERICA
K-TRON FEEDERS-PREMIER PNEUMATICS
ROUTES 55 & 553
PITMAN, NJ 08071

KU, VICTOR
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

KU, VICTOR
2529 BARRY COURT
YORKTOWN, NY 10598

KUEHNEMAN-MALEK, JOSHUA
1517 E. FORGE AVE
MESA, AZ 85204

KUKA S-BASE S.R.O. V LIKVIDACI
1.MAJE 2633, P.O. BOX 16
ROŽNOV,  756 61 CZECH REPUBLIC

KUKKOLA, JACK
9718 E JEROME AVE
MESA, AZ 85209

KUNSELMAN, TRAVIS
321 W. WINDSOR DR
GILBERT, AZ 85233

KUNSHAN FEILI STORAGE SERVICE CO.,
NO.99,ZHONGYANG ROAD,B DISTRICT KUN
SUZHOU,  215300 CHINA

KUNSHAN KING LAI HYGIENIC MATERIALS
22 WEST LUFENG RD
KUNSHAN,  215331 CHINA

KUNSHAN ZHONGBO TEMPERATURE CONTROL
TECHNOLOGY CO.,LTD
RM4, SUHANG ROAD NO.311 SHIPAI STRE
BACHENG TOWN, KUNSHAN CITY,   CHINA

KUPPE, DEBRA
3511 CROSBY STREET
ROCKFORD, IL 61107

KUREHA AMERICA LLC
420 LEXINGTON AVENUE, STE 2510
NEW YORK, NY 10170

KUREHA AMERICA, INC.
420 LEXINGTON AVENUE, SUITE 2510
NEW YORK, NY 10170

KURODA TECHNO CO., LTD.
157, SHINYOSHIDA-CHO
KANAGAWA,  2230056 JAPAN

KURT J. LESKER CO.
P.O. BOX 951677
CLEVELAND, OH 44193

GTAT Matrix

KURT J. LESKER COMPANY
1925 ROUTE 51
CLAIRTON, PA 15025

KURT SCHMID
4 CROWN WAY
MARBLEHEAD, MA 01945

KUTAK ROCK LLP
PO BOX 30057
OMAHA, NE 30057

KUZCO LLC
7 FERNWOOD DRIVE
BOULDER CREEK, CA 95006

KV CONSULTANTS, INC
2231 E PECOS RD
CHANDLER, AZ 85225

KW MANAGEMENT INC
PO BOX 4
55 LAKE STREET
NASHUA, NH 03060

KWOK, MAY
NO. 18, 5TH STREET SECTION 3, FAIRVIEW PARK, YUEN LONG
NT, HONG KONG,   HONG KONG

KWOON CHUNG MOTORS CO LTD
3RD FLOOR, NO.8 CHONG FU ROAD,CHAI
HONG KONG,   HONG KONG

KYMA TECHNOLOGIES, INC
8829 MIDWAY RD
RALEIGH, NC 27617

KYOCERA INDUSTRIAL CERAMICS
25 NW POINT BLVD #660
ELK GROVE, IL 60007

KYOCERA INDUSTRIAL CERAMICS CORP.
5713 E FOURTH PLAIN BLVD.
VANCOUVER, WA 98661

KYSERON SARL
PAR MR. SANDRO BOUCHAT
RUE PRICIPALE 37, SORVILLIER,   02736 SWITZERLAND

L & L FABRICATORS, INC.
100 FACTORY STREET, SEC E1
NASHUA, NH 03060

L&L SPECIAL FURNACE CO. INC.
PO BOX 2129
ASTON, PA 19014

L&P MACHINE INC.
1192 VANDERBILT CIRCLE
MANTECA, CA 95337

L.C. ANDERSON, INC.
15 SOLDIERS FIELD PLACE

GTAT Matrix

BOSTON, MA 02135

L.E.K. CONSULTING
28 STATE STREET, 16TH FL
BOSTON, MA 02109

L.F. OLEARY CO.
775 PLEASANT STREET, SUITE #13
WEYMOUTH, MA 02189

L.P. BRAZING INC.
210 ANDOVER STREET
WILMINGTON, MA 01887

LA FLEUR, NORMAND
2006 E. APOLLO AVE
TEMPE, AZ 85283

LAB SAFETY SUPPLY, INC.
PO BOX 1368
401 S. WRIGHT ROAD
JANESVILLE, WI 53547

LACKEY, DAVID
5 BOWERS LANDING DR., #306
MERRIMACK, NH 03054

LACLEDE GAS COMPANY
720 OLIVE ST.
ST. LOUIS, MO 63171

LACLEDE GAS COMPANY
DRAWER 2
ST. LOUIS, MO 63171

LACO TECHNOLOGIES
3085 WEST DIRECTORS ROW
SALT LAKE CITY, UT 84104

LADD RESEARCH
83 HOLLY COURT
WILLISTON, VT 05495

LAFONTAINE, JORDAN
9A WOODLAND DR
KINGSTON, NH 03848

LAKE SHORE CYROTRONICS, INC.
575 MCCORKLE ROAD
WESTERVILLE, OH 43082

LAKE, CANDICE
2425 N WOOD HALL DR
MESA, AZ 85215

LALAB, JASY
6596 W MEDLOCK DR
GLENDALE, AZ 85301

LAM, BONNIE
12C LAI YUEN APR., 82 PERCIVAL ST
CAUSEWAY BAY,   HONG KONG

GTAT Matrix

LAM, THOMAS
FLAT NB, 32/F BLOCK 3, FESTIVAL CITY PHASE 3, 1 MEI TIN RD
TAI WAI, NT,   HONG KONG

LAMBERT COFFEE CO
63 MOSELEY AVE.
NEWBURYPORT, MA 01950

LAMBERT, ERIC
9521 E JUANITA AVE
MESA, AZ 85209

LAMBERT, MARK
113 RAILROAD AVE, APT 2
S HAMILTON, MA 01982

LAMECO
Z.A DE PISSALOUP, 2 BIS RUE BLAISE
TRAPPES,  78190 FRANCE

LAMINATED FILMS AND PACKAGING
3560 LAFAYETTE ROAD
PORTSMOUTH, NH 03801

LAMOUREUX, BRIAN
12 VASSAR DR
PELHAM, NH 03076

LAMPERT, GARRY
1107 CYPRESS DRIVE
O'FALLON, MO 63366

LAMPMAN, THOMAS
8 STILLWATER DRIVE
AMHERST, NH 03031

LAND AIR EXPRESS OF NEW ENGLAND,
LTD
PO BOX 503
WILLISTON, VT 05495

LANDAUER INC.
2 SCIENCE RD
GLENWOOD, IL 60425

LANDAUER INC.
PO BOX 809051
CHICAGO, IL 60680-9051

LANDAUER, INC.
PO BOX 809051
CHICAGO, IL 60680

LANDESJUSTLIZKASSE BAMBERG
WILHELMINESTR. 7
AG BAYREUTH,  95444 GERMANY

LANDHEER, RICK
13820 S 44TH ST, APT # 1197
PHOENIX, AZ 85044

LANDO & ANASTASI, LLP
ONE MAIN STREET

GTAT Matrix

CAMBRIDGE, MA 02142

LANDO, MICHELLE
197 BROOK ST
CARLISLE, MA 01741

LANDSBERG
PO BOX 101144
PASADENA, CA 91189-1144

LANDSTAR CARRIER
DRAWER CS 100733
ATLANTA, GA 30384-0733

LANDSTAR CARRIER
PO BOX 8500-54293
PHILADELPHIA, PA 19178-4293

LANGE, ANDREW
2594 SHOREWOOD DR
FLORISSANT, MO 63031

LANGHAM HOTEL HONG KONG
8 PEKING ROAD
TSIMSHATSUI,   HONG KONG

LANGUAGE SERVICES, LLC
PO BOX 2394
ORLAND PARK, IL 60462-2394

LANIA, KATIE
8 TOW PATH LANE
CONCORD, NH 03301

LAPMASTER
501 WEST ALGONQUIN ROAD
MOUNT PROSPECT, IL 60056

LARAMEE, MARIA
19758 E. THORNTON RD
QUEEN CREEK, AZ 85142

LARIVEE, MICHAEL
20 SHAGBARK COURT
ST. PETERS, MO 63376

LARON INCORPORATED
4255 SANTA FE DR
KINGMAN, AZ 86401

LARON INCORPORATED
PO BOX 53355
PHOENIX, AZ 85072-3355

LARRY J. BELLANI
EHSS
130 SPINNAKER COURT
VACAVILLE, CA 95687

LARRY MCDONALD
1250 W. GROVE PARKWAY #1078
TEMPE, AZ 85283

GTAT Matrix

LARSEN AND TOUBRO LIMITED
2035 LINCOLN HIGHWAY
EDISON, NJ 08817

LARSON-METERCRAFT INC.
9328-A WHEATLANDS ROAD
SANTEE, CA 92071

LARSON-METERCRAFT INC.
9328-A WHEATLANDS ROAD
SANTEE, CA 92071-2859

LASER AND ELECTRON BEAM INC.
999 CANDIA ROAD
MANCHESTER, NH 03109

LASER PROCESS MFG.
2 CENTENNIAL DRIVE
PEABODY, MA 01960

LASER PRODUCTIONS, INC
PO BOX 451
1241 WHITTIER HIGHWAY
MOULTONBORO, NH 03254

LASEROD, INC.
20312 GRAMERCY PLACE
TORRANCE, CA 90501

LATHAM, CHRISTOPHER
106 N. 132ND ST
CHANDLER, AZ 85225

LATHROP & GAGE DC, PLLC
1300 EYE STREET NW, SUITE 1050E
WASHINGTON, DC 20005

LATTICE MATERIALS LLC
516 E. TAMARACK
BOZEMAN, MT 59715

LAU, PATRICK
FLAT 8, 27/F BLOCK B, CHOI MING COURT, NO. 11B CHOI MING STREET
TSEUNG KWAN O, NT,   HONG KONG

LAUHER, VERN
321 HILL TRAIL DR
BALDWIN, MO 63011

LAURELL TECHNOLOGIES CORPORATION
441 INDUSTRIAL DRIVE
NORTH WALES, PA 19454

LAURIN PUBLISHING CO., INC.
2 SOUTH STREET
PITTSFIELD, MA 01201

LAURIN PUBLISHING CO., INC.
BERKSHIRE COMMON, PO BOX 4949
PITTSFIELD, MA 01202-4949

LAW OFFICES OF
STEPHEN M. MURPHY

GTAT Matrix

```
180 MONTGOMERY ST., STE 940
SAN FRANCISCO, CA 94104

LAW OFFICES OF CANDICE CLIPNER
740 4TH STREET, 2ND FLOOR
SANTA ROSA, CA 95404

LAW OFFICES OF CHARLES GUENZER
3852 GROVE AVENUE
PALO ALTO, CA 94303

LAW OFFICES OF PAULA CONNELLY
67 SOUTH BEDFORD STREET
BURLINGTON, MA 01803

LAW OFFICES OF THOMAS M HAYTHE
11 LAMBOLL STREET
CHARLESTON, SC 29401

LAWNS OF SOUTHERN NH
PO BOX 1186
MERRIMACK, NH 03054

LAWRENCE METAL FORMING
7 LAKELAND DRIVE
PEABOBY, MA 01960

LAWS, MARK
4656 QUIGG DRIVE, #1450
SANTA ROSA, CA 95409

LAWSON, ANDREW
1871 E GEMINI DR
TEMPE, AZ 85283

LAYTEC AG
SEESENER STR. 10-13
BERLIN,  10709 GERMANY

LAZUREK, MATTHEW
7237 E PORTLAND
SCOTTSDALE, AZ 85257

LC LIESE CONSULTANTS GMBH
GRAF-ADOLF-PLATZ 15
DUESSELDORF,  40213 GERMANY

LC STAFFING SERVICE
PO BOX 1736
KALISPELL, MT 59903

L-COM, INC.
45 BEECHWOOD DRIVE
NORTH ANDOVER, MA 01845

LD & ASSOCIATES
5154 COUNTRY LANE
SAN JOSE, CA 95129

LEADER MUTUAL FREIGHT SYSTEM
248-58 ROCKWAY BLVD
ROSEDALE, NY 11422
```

Page 234

GTAT Matrix

LEADING EDGE METALS
329 EAST 157TH STREET
GARDENA, CA 90248-2512

LEAN ENTERPRISE SOFTWARE SOLUTIONS
3712 EMILIE LANE
AUBURN, IN 46706

LEAVITT, BRUCE
25 WASHINGTON DR
RAYMOND, NH 03077

LEBOLD, JEROLD W.
11707 VILLA AVE.
BATON ROUGE, LA 70810

LECO CORPORATION
3000 LAKEVIEW AVENUE
ST. JOSEPH, MI 49085

LEE AND LI
ATTORNEYS-AT-LAW
7TH FLR,201,TUN HUA N ROAD
TAIPEI 105,   TAIWAN, PROVINCE OF CHINA

LEE AND LI ATTORNEYS AT LAW
7TH FLOOR, 201 TUN HUN N. ROAD
TAIPEI R.O.C. 1058,  00201 TAIWAN, PROVINCE OF CHINA

LEE SPRING COMPANY
140 58TH. STREET, 11220
BROOKLYN, NY 11220

LEE SPRING COMPANY
140 58TH STREET #3C
BROOKLYN, NY 11220

LEE, JONGGYU
A-5007 THE CHARP STARCITY APT, JAYA
GWANGJIN-GU,  143-758 KOREA, REPUBLIC OF

LEE, KIM CHANG
4F WONSEO BLDG,171 WONSEO DONG
SEOUL,  110-280 KOREA, REPUBLIC OF

LEE, MICHAEL
1525 E. CHERYL DRIVE, #2155
PHOENIX, AZ 85020

LEE, THOMAS
9H WAH SHAN MANSION, 17 TAIKOO SHING ROAD
QUARRY BAY,   HONG KONG

LEGAL LOGISTIX LLC
147 W 35TH STREET, SUITE 1107
NEW YORK, NY 10001

LEGEND TECHNICAL SERVICES, INC.
88 EMPIRE DRIVE
ST. PAUL, MN 55103

LEHIGH OUTFITTERS
39 E CANAL STREET

GTAT Matrix

NELSONVILLE, OH 45764

LEIGHTON STONE CORPORATION
5672 BOLSA AVENUE
HUNTINGTON BEACH, CA 92649

LEIGHTON, KATHLEEN
188 LINWOOD ST
LYNN, MA 01905

LEILA PANZNER
38 VILLAGE RD., #513
MIDDLETON, MA 01949

LEMIEUX, CHERI
43155 N JACKRABBIT RD
SAN TAN VALLEY, AZ 85140

LENTON FURNACES
& SCIENTIFIC EQUIPMENT
P.O. BOX 73437
FAIRLAND,  02030 SOUTH AFRICA

LENZ INC.
P.O. BOX 1044
DAYTON, OH 45401-1044

LEON GUERRERO, KEENAN K.
1025 W. HIGHLAND VIEW DRIVE
BOISE, ID 83702

LEON, FRANK
645 W. BALBOA
MESA, AZ 85206

LEONG, KING LUN
RM 1928, SHEK YUK HOUSE, CHUN SHEK ESTATE
SHATIN, N.T.,   HONG KONG

LEPEL CORP
50 HEARTLAND BOULEVARD
EDGEWOOD, NY 11717

LESMAN INSTRUMENT
135 BERNICE DRIVE
BENSENVILLE, IL 60106

LESS EMF INC.
809 MADISON AVE
ALBANY, NY 12208

LESSER, CHERYL
4911 W FLINT ST
CHANDLER, AZ 85226

LEUNG, AMY
REAR 56, SHAM TSENG COMM. NEW VILLAGE, SHAM TSENG, NEW TERRITORIES
,   HONG KONG

LEUNG, TWINNIE
ROOM 1309, HOI KIN HOUSE, HOI LAI ESTATE, LAI CHI KOK
KOWLOON,   HONG KONG

GTAT Matrix

LEVASSEUR, SUZANNE
143 S. OUTPOST RD, #2
APACHE JUNCTION, AZ 85119

LEVEL 3 COMMUNICATIONS
1025 ELDORADO BLVD.
BROOMFIELD, CO 80021

LEVEL 3 COMMUNICATIONS, LLC
1025 ELDORADO BLVD.
BROOMFIELD, CO 80021

LEVEL 3 COMMUNICATIONS, LLC
PO BOX 910182
DENVER, CO 80291-0182

LEVITRONIX LLC
45 FIRST AVENUE
WALTHAM, MA 02451

LEWIS, ADRIENNE
1209 E RENEGADE
SAN TAN VALLEY, AZ 85143

LEWIS, BRANDON
65 N DREXEL ST
MESA, AZ 85207

LEWIS, KIRK
1379 E. IVANHOE ST
GILBERT, AZ 85295

LEWIS, MARQUES J
2200 GREAT NORTHERN AVE. APT. D-25
MISSOULA, MT 59808

LEXCEL PARTNERS
11TH FL., 122 DUN HUA NORTH ROAD
TAIPEI,  00105 TAIWAN, PROVINCE OF CHINA

LEXISNEXIS
A DIVISION OF REED ELSEVIER INC.
PO BOX 933
DAYTON, OH 45401

LEYDIG, VOIT & MAYER LTD
2 PRUDENTIAL PLAZA, 180 N. STETSON
CHICAGO, IL 60601

LEYVA, ILDEFONSO
44064 W PIONEER RD
MARICOPA, AZ 85139

LI NIOU MACHINE CO., LTD
NO. 78-11, SEC 6
JHONGHUA RD., NORTH DIST.,
HSINCHU CITY,  00300 TAIWAN, PROVINCE OF CHINA

LI, QIN
2038 FINLEY PLACE
SANTA CLARA, CA 95050

LIANGHONG LIU

Page 237

GTAT Matrix

13021 TOWNFIELD DRIVE
RALEIGH, NC 27614

LIBERTY GUARD SERVICE, INC
11 POWERS STREET
MILFORD, NH 03055

LIBERTY GUARD SERVICE, INC
PO BOX 7521
MILFORD, NH 03055

LIBERTY INTERNATIONAL INSURANCE LTD
13/F,DCH COMMERCIAL CENTRE,25 WESTL
HONG KONG,   HONG KONG

LIBERTY MUTUAL INSURANCE CO.
175 BERKELEY ST.
BOSTON, MA 02116

LIBERTY MUTUAL INSURANCE CO.
PO BOX 0569
CAROL STREAM, IL 60132-0569

LIBERTY TRANSPORT LLC
946 S. 25TH AVE
PHOENIX, AZ 85009

LIBERTY UTILITIES
11 NORTHEASTERN BLVD.
SAINT LOUIS, MO 63101

LIBERTY UTILITIES
11 NORTHEASTERN BLVD.
SALEM, NH 03079

LICOS, CECILIO
1058 S. 109TH PLACE
MESA, AZ 85208

LIFE SAVERS, INC.
39 PLYMOUTH ST.
FAIRFIELD, NJ 07004

LIFE SOLUTIONS
11/F, CHINA MERCHANTS COMMERCIAL BL
SHEUNG WAN,   HONG KONG

LIGHT WAY GREEN NEW ENERGY CO. LTD.
NEW INDUSTRY AREA, GAOBEIDIAN CITY
HEBEI PROVINCE,  74000 CHINA

LIGHT WORKS, LLC
4750 WEST BANCROFT
TOLEDO, OH 43615

LIGHTWORKS OPTICAL SYSTEMS, INC.
36570 BRIGGS RD
MURRIETA, CA 92563

LILLEY, EDWARD
18900 LAKEVIEW DRIVE
CLERMONT, FL 34715

GTAT Matrix

LIMPAECHER CONSULTING
1300 N. PORTOFINO DRIVE #107
SARASOTA, FL 34242

LINCOLN FINANCIAL GROUP
P.O. BOX 0821
CAROL STREAM, IL 60132-0821

LINDBERGH ACQUISITION CORP
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

LINDCO INCORPORATED
24 SAINT MARTIN DRIVE
MALBORO, MA 01762

LINDCO, INC.
24 SAINT MARTIN DRIVE
MARLBOROUGH, MA 01752

LINDE LLC
575 MOUNTAIN AVENUE
MURRAY HILL, NJ 07974

LINDE LLC
PO BOX 905918
CHARLOTTE, NC 28290-5918

LINEAR INDUSTRIES LTD.
1850 ENTERPRISE WAY
MONROVIA, CA 91016

LINEAR LABORATORIES
SENSOR CONTROL CORPORATION
42025 OSGOOD ROAD
FREMONT, CA 94539

LINK, DANIEL
15B BOUDREAU AVE
MARLBOROUGH, MA 01752

LINKEDIN CORPORATION
2029 STIERLIN COURT
MOUNTAIN VIEW, CA 94043

LINKEDIN CORPORATION
62228 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0622

LINKS RELOCATIONS (SHANGHAI) CO., L
RM. 3309, 3RD FL., EAST WING, HARBO
PU DONG,  200120 CHINA

LINOS PHONTONICS, INC.
459 FORTUNE BOULEVARD
MILFORD, MA 01757

LITTLE ENTERPRISES INC.
31 LOCUST ST
IPSWICH, MA 01938

LITTLER MENDELSON, P.C.
P.O. BOX 45547

GTAT Matrix

SAN FRANCISCO, CA 94145

LIU, SHEN & ASSOCIATES
HANHAI PLAZA (1+1 PLAZA) 10TH FL.
PO BOX 9055, 10 CAIHEFANG RD.
HAIDIAN DISTRICT,  100080 CHINA

LIU, SHEN & ASSOCIATES
ROOM 3716, 37/F
SUN HUNG KAI CENTRE, 30 HARBOR ROAD
WANCHAI,   HONG KONG

LIVELINE LTD.
119 LOTHROP STREET
LONDON,  W10 AJ4 UNITED KINGDOM

LIVELINE, LLC
3923 OBERLIN COURT
TUCKER, GA 30084

LO, KATHY
ROOM K, 29/F, BLOCK 5, ON NING GARDEN, TSEUNG KWAN O, NEW TERRITORIES
,   HONG KONG

LO, LORI
ROOM 1822, MING LAI HOUSE, CHOI WAN ESTATE, CHOI HUNG, KOWLOON
,   HONG KONG

LO, SUSANNA
FLAT B, 32/F, TOWER 1, DISCOVERY PARK, TSUEN WAN, NEW TERRITORIES
,   HONG KONG

LOAD TECHNOLOGY INC
525 COMMERCE CIRCLE
MESQUITE, NV 89027

LOCKTON INSURANCE BROKERS
725 S.FIGUEROA STREET, 35TH FL
LOS ANGELES, CA 90017

LOCKWOOD WORLDWIDE
55 SOUTH COMMERCIAL STREET
MANCHESTER, NH 03101

LOGIC INC.
890 N. MART-WAV CT.
OLATHE, KS 66061

LOGO LOC, LTD
540 NORTH COMMERCIAL STREET
MANCHESTER, NH 03101

LOISELLE, JOSEPH
37 OLD TOWN RD
WEARE, NH 03281

LONG, YIETH
437 STEVENS ST
LOWELL, MA 01851

LOPEZ, ARTURO
8116 E FOX ST
MESA, AZ 85207

GTAT Matrix

LOPEZ, FRANCISCO
1178 E. VERMONT DR
GILBERT, AZ 85295

LOPEZ, HUGO
8857 E. COLBY CIRCLE
MESA, AZ 85207

LOPEZ, JACOB
125 S DOBSON RD, #1051
CHANDLER, AZ 85224

LOPEZ, JAVIER
267 N. NANTUCKET ST
CHANDLER, AZ 85225

LOPEZ, LORI
843 E. MONTEREY ST
CHANDLER, AZ 85225

LOPEZ, LUIS
10723 E. ARBOR AVE
MESA, AZ 85208

LOPEZ, OSCAR
326 S. LEANDRO
MESA, AZ 85208

LOPEZ, RACHAEL
267 N NANTUCKET ST
CHANDLER, AZ 85225

LORENZANA, CARMINA
921 W, UNIVERSITY DR, #1102
MESA, AZ 85201

LOUIS P. COTE INC
42 COTE AVENUE
GOFFSTOWN, NH 03045

LOVE, ANDREW
1750 S. PRICE RD.
TEMPE, AZ 85281

LOVE, ANDREW
451 S HAWES RD, #65
MESA, AZ 85208

LOVING, NATHANIEL
330 N. COMANCHE DR, #30
CHANDLER, AZ 85224

LOW, DONFONN
3740 S SIGNAL BUTTE RD
MESA, AZ 85212

LOY, WHITNEY
7753 E BILLINGS ST
MESA, AZ 85207

LOYAL, AUDRA
5555 PRIMROSE LN

Page 241

GTAT Matrix

MISSOULA, MT 59808

LOYENS & LOEFF
28/F, 8 WYNDHAM STREET
CENTRAL,   HONG KONG

LOZOYA, FRANK
3030 N 21ST AVE
PHOENIX, AZ 85015

LP GLASSBLOWING
2322 CALLE DEL MUNDO
SANTA CLARA, CA 95054

LRN CORPORATION
1100 GLENDON AVE., SUITE 700
LOS ANGELES, CA 90024

LSP INDUSTRIAL CERAMICS INC.
34 MT. AIRY VILLAGE ROAD
LAMBERTVILLE, NJ 08530

LT SOFTWARE SOLUTIONS, INC.
765 MIDDLE STREET
PORTSMOUTH, NH 03801-5013

LTI BOYD
600 S. MCCLURE ROAD
MODESTO, CA 95357

LUCAS/SIGNATONE CORPORATION
393-J TOMKINS COURT
GILROY, CA 95020

LUCKHARDT BENEFIT CONSULTANTS
575 W. COLLEGE AVENUE, STE 103
SANTA ROSA, CA 95401-5064

LUDERA, BRIAN
3222 N. BRIGHTON CIR.
MESA, AZ 85207

LUEVANOS, STEVEN
1865 E. BROADWAY, #2211
TEMPE, AZ 85282

LUI, ADA
FLAT 913, 9/F, BLOCK G, KORNHILL, QUARRY BAY
,   HONG KONG

LUK & SONS
64 SWIGGEY BROOK ROAD
CHICHESTER, NH 03258

LUMAN, LINDA
6225 E KINGS AVE
SCOTTSDALE, AZ 85254

LUMASENSE TECHNOLOGIES, INC.
3301 LEONARD COURT
SANTA CLARA, CA 95054

LUN, FRANCIS

GTAT Matrix

3/F, BLOCK D, DELITE COURT, 4 CORNWALL STREET
KOWLOON,   HONG KONG

LUND, HAROLD L.
76 MINERAL STREET
READING, MA 01867

LUPERCIO, NOE
11446 E. QUARRY AVE
MESA, AZ 85212

LUTER, WILLIAM
519 MEADOW CHASE DRIVE
SAINT CHARLES, MO 63303

LUTHER BURBANK MEMORIAL
FOUNDATION/WELLS FARGO CENTER
50 MARK WEST SPRINGS RD
SANTA ROSA, CA 95403

LUTZ SALES COMPANY, INC.
4675 TURNBERRY DRIVE
HANOVER PARK, IL 60133

LUX RESEARCH, INC.
234 CONGRESS ST., 5TH FLOOR
BOSTON, MA 02110

LUXEMBOURG CHAMBRE OF COMMERCE
7, RUE ALCIDE DE GASPERI
LUXEMBOURG,   02981 LUXEMBOURG

LY, PHU
1062 DORRIT AVE
SANTA ROSA, CA 95401

LYDALL INDUSTRIAL THERMAL
PO BOX 1000
OSSIPEE, NH 03864

LYLE, LISA
9922 E. BILLINGS
MESA, AZ 85207

LYNCO FIRE PROTECTION
19 GRANT AVENUE
BURLINGTON, MA 01803

LYRECO (HONG KONG) CO. LTD.
6/F YUEN FAT WHARF AND GODOWN, 1 FA
CHEUNG SHA WAN,   HONG KONG

LYTRON, INC.
55 DRAGON COURT
WOBURN, MA 01801

M & M ELECTRICAL SUPPLY CO.
17 LOWELL STREET
NASHUA, NH 03060

M & M GLASS BLOWING CO., INC.
2 TOWNSEND WEST, UNIT 11A
NASHUA, NH 03063

GTAT Matrix

M & S LOGISTICS, INC.
PO BOX 128
CANDIA, NH 03034-0128

M & S TRAILERS, INC.
PO BOX 128
PO BOX 128
CANDIA, NH 03034-0128

M CULINARY CONCEPTS LLC
20645 N 28TH STREET
PHOENIX, AZ 85050

M&H ADVISORS, LLC
C/O WILLIAM GRAVES
525 MIDDLEFIELD RD, SUITE 250
MENLO PARK, CA 94025

M.A. OLSON CO. INC.
UNIT E-2, 461 BOSTON ST.
TOPSFIELD, MA 01983

M.A. SELMON COMPANY, INC.
40 HATHAWAY DRIVE
STRATFORD, CT 06615

M2 TECHNOLGIES, INC
460 TOTTEN POND ROAD
WALTHAM, MA 02451

MABBETT & ASSOCIATES, INC.
5 ALFRED CIRCLE
BEDFORD, MA 01730

MAC AUTOMATION CONCEPTS
1760 KILKENNY COURT
WOODSTOCK, IL 60098

MAC PACKAGING COMPANY, INC.
125 W. GEMINI DR., SUITE E-4
TEMPE, AZ 85283

MACCABEE INDUSTRIAL INC
113 WATER STREET
BELLE VERNON, PA 15012

MACCORMACK PLUMBING, INC.
17 BRIDGE STREET, SUITE 203
BILLERICA, MA 01821

MACDIARMID MACHINE CORP
7 PERRY WAY
NEWBURYPORT, MA 01950

MACDONALD, THARE
39 MIDDLESEX AVE
READING, MA 01867

MACHA, ALFREDO
3014 W 111TH PLACE
WESTMINSTER, CO 80031

GTAT Matrix

MACHEN INTERNATIONAL, LTD.
BF-3, #14, LANE 609, CHUNG-HSIN RD,
SANCHUNG,   TAIWAN, PROVINCE OF CHINA

MACHINE PARTS CORPORATION
150 CORLISS STREET
PROVIDENCE, RI 02904

MACHINE SOLUTIONS, INC
286 RAYMOND ROAD
CANDIA, NH 03034

MACHINED CERAMICS, INC.
629 N. GRAHAM STREET
BOWLING GREEN, KY 42101

MACHINED GLASS SPECIALIST
245 HIAWATHA TRAIL
SPRINGBORO, OH 45066

MACIEL, ABRAHAM
3444 W. BELMONT AVE
PHOENIX, AZ 85051

MACRO MFG. CO.
9625 N RAMSEY BLVD.
PORTLAND, OR 97203

MAD CAP SOFTWARE, INC.
7777 FAY AVENUE, SUITE 100
LA JOLLA, CA 92037

MAGALLANEZ, IGNACIO
8963 E. AMBER SUN WAY
GOLD CANYON, AZ 85118

MAGANA, SALVADOR
9926 E. DIAMOND AVE
MESA, AZ 85208

MAGNAFLUX, A DIVISION OF IL TOOL WO
3624 W. LAKE AVENUE
GLENVIEW, IL 60026

MAGNAFLUX, A DIVISION OF IL TOOL WO
PO BOX 75514
CHICAGO, IL 60675

MAGNA-POWER
C/O H.G.ASSOCIATES
81 FULTON STREET
BOONTON, NJ 07005

MAGNETIC PRODUCTS, INC.
683 TOWN CENTER DRIVE
HIGHLAND, MI 48357

MAGNETIC SEAL CORP.
365 MARKET STREET
P.O. BOX 445
WARREN, RI 02885

MAHL, KARL

Page 245

GTAT Matrix

12549-D POST GROVE
ST. LOUIS, MO 63146

MAI, THUONG
8 MAPLE ST
LYNN, MA 01904

MAIN SOURCE, INC.
14 CELINA AVENUE, UNIT #16
NASHUA, NH 03063

MAINE & ASMUS
100 MAIN STREET, SUITE 3
NASHUA, NH 03060

MAINE DESIGN & ENGINEERING LLC
16 LONGWOOD DRIVE
PORTLAND, ME 04102

MAINE MACHINE PRODUCTS CO
79 PROSPECT AVENUE
SOUTH PARIS, ME 04281

MAINE OXY/SPEC AIR
22 ALBISTON WAY
AUBURN, ME 04210

MAINE TECHNICAL SOURCE
110 WINN STREET
WOBURN, MA 01801

MAINE, CERNOTA & RARDIN
547 AMHERST STREET, 3RD FLOOR
NASHUA, NH 03063

MAINE, JENNIFER
867 E HEARNE WAY
GILBERT, AZ 85234

MAINTENANCE CONNECTION, INC.
1477 DREW AVE., SUITE 103
DAVIS, CA 95616

MAINTENANCE RESELLER COPORATION
400 WEST CUMMINGS PARK
WOBURN, MA 01801

MAJOR, LINDSEY & AFRICA, LLC
PO BOX 49210
SAN JOSE, CA 95161

MAKING STRIDES AGAINST
BREAST CANCER - NASHUA
TWO COMMERCE DRIVE SUITE 110
BEDFORD, NH 03110-5913

MAKING YOUR MARK
121 LIBERTY STREET
QUNICY, MA 02169

MALCOM CO., INC
1676 EAST MAIN ROAD
PORTSMOUTH, RI 02871

GTAT Matrix

MALEN, RICHARD
14 TROTTING PARK ROAD
TYNGSBORO, MA 01879

MALISSIA ALLARD-AKL
14 WELLINGTON ST.
METHUEN, MA 01844

MALONEK, ROSS
DBA ROSS MACHINING
8855 EAST 500 SOUTH
UPLAND, IN 46989-9463

MALTBY ELECTRIC SUPPLY
336 SEVENTH ST.
SAN FRANCISCO, CA 94103

MANAGEMENT RECRUITERS OF
PORTLAND, INC
2020 LLOYD CENTER
PORTLAND, OR 97232

MANALO JR, JAIME
581 S PEPPERTREE DR
GILBERT, AZ 85296

MANALO, JESSUS
3719 E INVERNESS AVE, #109
MESA, AZ 85206

MANALO, MARK
21192 S 187TH ST
QUEEN CREEK, AZ 85142

MANCHESTER MONARCHS HOCKEY CLUB
555 ELM STREET
MANCHESTER, NH 03101

MANCO, INC.
870 K NAPA VALLEY CORP WAY
NAPA, CA 94558

MANDIANT, LLC
FIREEYE, INC. & SUBSIDIARIES
24 WEST 40TH STREET, 9TH FLOOR
NEW YORK, NY 10018

MANDIANT, LLC
FIREEYE, INC. & SUBSIDIARIES
3218 MILL ROAD, SUITE 500
ALEXANDRIA, VA 22314

MANN, KEITH
125 N. 22ND PLACE, #60
MESA, AZ 85213

MANNHEIMER SWARTLING
NORRLANDSGATAN 21, BOX 1711
STOCKHOLM,  111 87 SWEDEN

MANPOWER
21271 NETWORK PLACE

Page 247

GTAT Matrix

CHICAGO, IL 60673-1212

MANUFAB
1775 S. 1ST STREET, 66B
SAN JOSE, CA 95112

MANUFACTURERS RUBBER & SUPPLY
7B COMMERCIAL DRIVE
BRENTWOOD, NH 03833

MANZ AG
STEIGAECKERSTRASSE 5
REUTLINGEN,  72768 GERMANY

MANZ AUTOMATION SPAIN, S.L.
AVA. DE CASTILLA, 2, EDIFICI EUROPA
SAN FERNANDO DE HENARES,  28830 SPAIN

MANZ CHINA SUZHOU LTD.
ATTN CHIEF FINANCIAL OFFICER
NO. 405 JIALINGJIANG ROAD
SUZHOU NEW DISTRICT
JIANGSU PROVINCE,  215153 CHINA

MANZ CHINA SUZHOU LTD.
NO. 405 JIALINGJIANG ROAD
SUZHOU NEW DISTRICT,  215153 CHINA

MAPLE SERVICE
PLUMBING, HEATING & AIR
327 OHAIR COURT, SUTIE F
SANTA ROSA, CA 95407

MAR COR PURIFICATION, INC.
160 STEADMAN ST.
LOWELL, MA 01851

MAR COR PURIFICATION, INC.
4450 TOWNSHIP LINE RD., PO BOX 1429
SKIPPACK, PA 19474

MARATHON RUNNER
COURIER SERVICE, INC.
3210 COFFEY LN., SUITE A
SANTA ROSA, CA 95403-1924

MAR-BAL PULTRUSION, INC.
38310 APOLLO PARKWAY
WILLOUGHBY, OH 44094

MARCH OF DIMES
643 GRAND AVENUE, SUITE B
BILLINGS, MT 59101

MARCHAND, RONALD
30 SWEET ST
DANVILLE, NH 03819

MARCHION, BOB
33907 N BARBARA DRIVE
QUEEN CREEK, AZ 85142

MARCI F. SHAFFER

GTAT Matrix

40 SILVER HILL, UNIT 6
NATICK, MA 01760

MARCO POLO HONGKONG HOTEL
3 CANTON ROAD
TSIMSHATSUI, KOWLOON,    HONG KONG

MARCO RUBBER & PLASTIC PRODUCT
35 WOODWORKERS WAY
SEABROOK, NH 03874

MARCO RUBBER & PLASTIC PRODUCT
PO BOX 1150
SEABROOK, NH 03874

MARCUM LLP
555 LONG WHARF DRIVE
NEW HAVEN, CT 06511

MAR-DUSTRIAL SALES
4865 N. LAGOON AVENUE
PORTLAND, OR 97217

MARELCO POWER SYSTEMS, INC.
327 CATRELL DRIVE
HOWELL, MI 48843

MARELCO POWER SYSTEMS, INC.
4200 OAKLEYS COURT
RICHMOND, VA 23223

MARGERET HALL
74 STOW STREET
WALTHAM, MA 02453

MARIAH DAYE MCCARTHY SCHOLARSHIP
FOUNDATION
PO BOX 66
BUTTE, MT 59701

MARING, MATTHEW
PO BOX 14
WINDSOR, CA 95492

MARITECH, LLC
100 POWDERMILL ROAD NO. 341
ACTON, MA 01720

MARITIME DELIVERY SERVICES INC
2633 CAMINO RAMON, SUITE 400
SAN RAMON, CA 94583

MARIZCO LANDSCAPE MANAGEMENT
PO BOX 8160
SANTA ROSA, CA 95407

MARJON CERAMICS INC
426 W ALTURAS ST
TUCSON, AZ 85705

MARK CARR
PO BOX 68
138 SCHOOL POND ROAD

GTAT Matrix

DANBURY, NH 03230

MARK KNIGHT
18016 PARKLAND DRIVE
SHAKER HEIGHTS, OH 44122

MARK WILE
24 LOCHSLEA ST.
LITTLETON, MA 01460

MARKEM-IMAJE CORPORATION
150 CONGRESS STREET
KEENE, NH 03431

MARKEM-IMAJE CORPORATION
PO BOX 3542
BOSTON, MA 02241-3542

MARKETING EAST
171 N MAIN ST
MIDDLETON, MA 01949

MARKETING TECHNOLOGIES GROUP
55 BROAD STREET, 10TH FL
NEW YORK, NY 10004

MARKETPALCE MEDIA
1206 WEST KENT AVENUE
MISSOULA, MT 59801

MARKS, RANDY
429 E NAVAJO TRL
SAN TAN VALLEY, AZ 85143

MARSH S.P.A.
PALAZZO CARDUCCI VIA OLONA 2
MILAN,  20123 ITALY

MARSHALL WOLF AUTOMATION
923 SOUTH MAIN
ALGONQUIN, IL 60102

MARSHALL, GERSTEIN & BORUN LLP
233 SOUTH WACKER DRIVE
6300 WILLIS TOWER
CHICAGO, IL 60606-6357

MARSICO, JOSEPH SR.
12 BROOK DRIVE
OCEAN, NJ 07712

MARTINAGE, TODD R.
2 HOMESTEAD COURT
LITCHFIELD, NH 03052

MARTINDALE ASSOCIATES, INC.
WARD HILL INDUSTRIAL PARK
65 AVCO ROAD, UNIT M
HAVERHILL, MA 01835

MARTINEK, LAUREL
1739 W PERSHING AVE
PHOENIX, AZ 85029

GTAT Matrix

MARTINEZ, CARLOS
161 W. MORALES ST
CHANDLER, AZ 85225

MARTINEZ, CYRUS BENJAMIN
3109 E SAN JUAN AVE
PHOENIX, AZ 85016

MARTINEZ, DIANA
759 E TORTOISE TRAIL
SAN TAN VALLEY, AZ 85143

MARTINEZ, LISA
22744 E CARLA VISTA DR
MESA, AZ 85212

MARVELL PLATE GLASS
141 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

MARYBOY, LIONEL
1304 S. 105TH PLACE, #3042
MESA, AZ 85209

MASCIARI, DAVID
44 MAIN ST, UNIT 302
STONEHAM, MA 02180

MASON BOX COMPANY
PO BOX 129
NORTH ATTLEBORO, MA 02761-3210

MASON, JODIE
6416 LOWER MILLER CREEK ROAD
MISSOULA, MT 59803

MASS CRANE & HOIST SERVICES, INC.
72 PROGRESS AVENUE
TYNGSBORO, MA 01879

MASS HIGH TECH
529 MAIN STREET, SUITE 602
BOSTON, MA 02129

MASS MATERIALS RESEARCH
PO BOX 810
WEST BOYLSTON, MA 01583

MASSACHUSETTS DEPARTMENT OF
TRANSPORTATION-RMV DIVISION
PO BOX 55889
BOSTON, MA 02205-5889

Massachusetts Dept of Revenue
Attn Bankruptcy Unit
100 Cambridge St
7th Fl
Boston, MA 02114

MASSACHUSETTS DEPT OF REVENUE
PO BOX 7005
BOSTON, MA 02204

GTAT Matrix

MASSACHUSETTS INSTITUTE OF TECHNOLO
77 MASSACHUSETTS AVENUE
CAMBRIDGE, MA 02139

MASSACHUSETTS PORT AUTHORITY
P.O. BOX 3471
BOSTON, MA 02241

MASSACHUSETTS STATE ATTORNEYS GENERAL
1 ASHBURTON PLACE
BOSTON, MA 02108-1698

MASSENGILL, MATTHEW E.
D/B/A CAL OAK ASSETS LLC
3 UPPER VINTAGE
LAGUNA NIGUEL, CA 92677

MASSENGILL, MATTHEW E.
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

MASS-VAC
PO BOX 359
247 RANGEWAY ROAD
NORTH BILLERICA, MA 01862-0359

MASS-VAC, INC.
247 RANGEWAY ROAD
P.O. BOX 359
NORTH BILLERICA, MA 01862-0359

MASTCO INC.
716 NEWMAN SPRINGS ROAD
LINCROFT, NJ 07738

MASTER DISTRIBUTORS
P.O. BOX 512639
LOS ANGELES, CA 90051-0639

MASTER LINK FENCE CO.
98 LAKE SHORE ROAD
MANCHESTER, NH 03105

MATCHWARE, INC.
311 S. BREVARD AVE.
TAMPA, FL 33606

MAT-CS
16200 WHITE CREEK CV
AUSTIN, TX 78717

MATERIAL INSTALLATIONS, INC
47 DEPOT ST
MERRIMACK, NH 03054

MATERIAL TESTING TECHNOLOGY
420 HARVESTER COURT
WHEELING, IL 60090

MATERIALS DIAGNOSTICS
2 TURNBERRY LANE
LOUDONVILLE, NY 12211

GTAT Matrix

MATERIALS INTERNATIONAL
PO BOX 1419
FLORENCE, MT 59833

MATERIALS RESEARCH FURNACES INC
RT 28 & LAVOIE DRIVE
SUNCOOK, NH 03275

MATHESON TRI-GAS
1666 KEYSTONE DRIVE
MONTGOMERYVILLE, PA 18936

MATHESON TRI-GAS INC
6775 CENTRAL AVENUE
NEWARK, CA 94560

MATHESON TRI-GAS, INC.
DEPT. LA 23793
PASADENA, CA 91185-3793

MATHIEU, JUNIOR
5605 235TH DR
BUCKEYE, AZ 85326

MATHWORKS INC. THE
PO BOX 845428
BOSTON, MA 02284-5428

MATSUSADA PRECISION INC.
2570 N. FIRST STREET SUITE 200
SAN JOSE, CA 95131

MATT HAYS
3229 RIVERCROSSING PLACE
ST. CHARLES, MO 63301

MATTER, FRANK
747 E. LINDA LANE
CHANDLER, AZ 85225

MATTHEW E. MASSENGILL
D/B/A CAL OAK ASSETS LLC
3 UPPER VINTAGE
LAGUNA NIGUEL, CA 92677

MATTHEW SINGER
415 EAST MAIN STREET
MARION, VA 24354

MATTSON, MARK T.
409 BEVERLY AVENUE
MISSOULA, MT 59801

MAUREAL, CESAR
2143 NECTARINE CT
SANTA ROSA, CA 95404

MAX SOFTWARE / EXACT
7701 YORK AVE S, SUITE 350
MINNEAPOLIS, MN 55435

MAX ULTIMATE FOOD

GTAT Matrix

101 HAMPDEN STREET
ROXBURY, MA 02119

MAXIMS CATERERS LTD.
16/F., SOMERSET HOUSE, TAIKOO PLACE
HONG KONG,   HONG KONG

MAXWELL, DAVID
65 ATHOL STREET
ALLSTON, MA 02134

MAY,KWOK MI YI
FLAT F,46/F,BLOCK 6, YOHO MIDTOWN
YUEN LONG,   HONG KONG

MAYER BROWN JSM
16TH-19TH FLOORS, PRINCES BUILDING
HONG KONG,   HONG KONG

MAYHEM YOUTH ROBOTICS
MILFORD SCHOOL DISTRICT
89 STABLE ROAD
MILFORD, NH 03055

MAYOL, PEDRO
14413 N. 91ST ST
SCOTTSDALE, AZ 85260

MAYR CORP
4 NORTH STREET, SUITE 300
WALDWICK, NJ 07463

MAYWEATHER, SAMUEL
945 W. BROADWAY, #1083
MESA, AZ 85210

MAZIK MEDIA
38 MILLER AVENUE, SUITE 9
MILL VALLEY, CA 94941

MBT SYSTEMS LTD.
ATTN PETER PAULI, CHIEF EXECUTIVE OFFICER
309 ROUTE 94
COLUMBIA, NJ 07832

MBT SYSTEMS LTD.
309 ROUTE 94
COLUMBIA, NJ 07832

MC AIRFREIGHT, INC.
101 SKINNER INDUSTRIAL DR.
ST. CHARLES, MO 63301

MCAFEE, INC.
PO BOX 60157
LOS ANGELES, CA 90060-0157

MCCALMONT ENGINEERING
1624 DELL AVE
CAMPBELL, CA 95008

MCCANN & MCCANN
89 NEWBURY ST. #302

GTAT Matrix

DANVERS, MA 01923

MCCARTHY BUILDING CO. INC.
1341 N. ROCK HILL ROAD
ST. LOUIS, MO 63124

MCCARTHY, ERIN
3 COTE DR
PELHAM, NH 03076

MCCLAY, CHRISTOPHER
8500 E SOUTHERN AVE, LOT 98
MESA, AZ 85209

MCCLELLAND, JOSEPH
1501 N. DREW ST
MESA, AZ 85201

MCCONKIE, DAVID
304 SPRINGDALE STREET
SEBASTOPOL, CA 95472

MCCUAIG, SHAUNA
388 LITTANY LN
CHESTERFIELD, MO 63017

MCCUE CORPORATION
35 CONGRESS STREET
SALEM, MA 01970

MCCULLOUGH, JULIA A.
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

MCDANEL ADVANCED CERAMIC TECH
510 NINTH AVENUE
BEAVER FALLLS, PA 15010

MCDANEL ADVANCED CERAMIC TECH
P.O. BOX 76601
CLEVELAND, OH 44101-6500

MCDANEL ADVANCED CERAMIC TECHNOLOGI
510 NINTH AVENUE
BEAVER FALLLS, PA 15010

MCDEARMON, STACY
6504 E. VIRGINIA ST
MESA, AZ 85215

MCDERMOTT WILL & EMERY LLP
LOCKBOX - NEW YORK
P.O. BOX 7247-6755
PHILADELPHIA, PA 19170-6755

MCDONALD, LARRY
1250 W. GROVE PARKWAY #1078
TEMPE, AZ 85283

MCDONALD, MICHAEL
1990 WEST WRANGLER WAY
SAN TAN VALLEY, AZ 85142

GTAT Matrix

MCDONNELL, DODD
3740 S SIGNAL BUTTE RD
MESA, AZ 85212

MCDONOUGH, BRIAN
42 DEPOT ST
WESTFORD, MA 01886

MCELROY TRANSLATION CO.
910 WEST AVENUE
AUSTIN, TX 78701

MCEWEN, JOHN A.
144 FAIRVIEW CT
UKIAH, CA 95482

MCGARRAN, MICHAEL
7231 E DEWAN
MESA, AZ 85208

MCGILL HOSE & COUPLING INC.
41 BENTON DRIVE
EAST LONGMEADOW, MA 01028

MCGRIFF, ERIC
600 S. DOBSON RD, UNIT 86
MESA, AZ 85202

MCGUIRE, TODD
146 FLOWING BROOK RD
FARMINGTON, NH 03835

MCHS PROJECT GRAD
6975 MONTECITO BLVD
SANTA ROSA, CA 95409

MCI
PO BOX 371838
PITTSBURGH, PA 15250

MCI (CAMBRIDGE LTD)
SAXON WAY IND ESTATE
MELBOURN ROYSTON
HERTFORDSHIRE,  SG8 6DN UNITED KINGDOM

MCI COMM SERVICE
22001 LOUDON COUNTRY PKWY
ASHBURN, VA 20147

MCI COMM SERVICE
PO BOX 660794
DALLAS, TX 75266-0794

MCINTYRE, KARL
2217 W TANNER RANCH RD
QUEEN CREEK, AZ 85142

MCKAY MAINTENANCE
904 DIXON AVE
MISSOULA, MT 59801

MCKAY, MARK
887 WENDY LANE

Page 256

GTAT Matrix

PETALUMA, CA 94952

MCKINLEY, JASON E.
8088 SUNFLOWER DRIVE
COTATI, CA 94931

MCKINNEY, CATHY
3 HYDE PARK CT, PO BOX 870
LONDONDERRY, NH 03053

MCKINNEY, JOHN
21140 E CAMACHO RD
QUEEN CREEK, AZ 85142

MCLANE, GRAF, RAULERSON
PO BOX 326
900 ELM STREET
MANCHESTER, NH 03105

MCMASTER CARR
600 NORTH COUNTY LINE ROAD
ELMHURST, IL 60126

MCMASTER-CARR
P.O. BOX 7690
CHICAGO, IL 60680-7690

MCMASTER-CARR SUPPLY CO.
473 RIDGE ROAD
DAYTON, NJ 08810

MCMASTER-CARR SUPPLY CO.
PO BOX 7690
CHICAGO, IL 60680-7690

MCMILLAN, JOSEPH
10001 W CROWN KING RD
TOLLESON, AZ 85353

MCMURTRY, TAMMY
13625 S 48TH ST, APT 2178
PHOENIX, AZ 85044

MCNAMARA/SALVIA, INC
101 FEDERAL STREET, 11TH FLOOR
BOSTON, MA 02110

MCPHERSON CORPORATION
7A STUART ROAD
CHELMSFORD, MA 01824

MCPHERSON INC.
7-A STUART ROAD
CHELMSFORD, MA 01824

MCQUAY INTERNATIONAL
13600 INDUSTRIAL PARK BLVD.
PLYMOUTH, MN 55441

MCROBERTS PROTECTIVE AGENCY, INC.
46 THROCKMORTON STREET
FREEHOLD, NJ 07728

GTAT Matrix

MCSHANE INC.
3633 TRAILS END DRIVE
MEDINA, OH 44256

MDC VACUUM PRODUCTS, LLC
P.O. BOX 7676
SAN FRANCISCO, CA 94120-7676

MDC VACUUM PRODUCTS, LLC.
23842 CABOT BOULEVARD
HAYWOOD, CA 94545

MDM SUPPLY, INC.
4520 MAJESTIC DRIVE
MISSOULA, MT 59808

MEAD OBRIEN, INC.
10800 MIDWEST INDUSTRIAL BLVD
ST. LOUIS, MO 63132

MEASUREMENT COMPUTING CORP.
10 COMMERCE WAY, SUITE 1008
NORTON, MA 02766

MEASURENOW
1265 RESEARCH BLVD.
ST. LOUIS, MO 63132

MECHANICAL PRODUCTS SOUTHWEST, INC
2620 E ROSE GARDEN LANE, SUITE 1
PHOENIX, AZ 85050-4602

MECH-LINE SERVICES LLC
740 E FLYNN LANE
PHOENIX, AZ 85014

MECO EQUIPMENT ENGINEERS B.V.
MARCONILAAN 2
MARCONILAAN 2,  5150 DR NETHERLANDS

MECS TECH CO., LTD.
15-19, SAMJEONG-DONG, OJEONG-GU
BUCHEON-SI, GYEONGGI-DO,  421-808 KOREA, REPUBLIC OF

MEDE, MATT
5754 TRAILWOOD DRIVE
SANTA ROSA, CA 95403

MEDE, MATTHIAS
5754 TRAILWOOD DRIVE
SANTA ROSA, CA 95404

MEDE, MATTHIAS W.
5754 TRAILWOOD DRIVE
SANTA ROSA, CA 95404

MEDE, PATRICIA
5754 TRAILWOOD DRIVE
SANTA ROSA, CA 95404

MEDIANT COMMUNICATIONS LLC
17 STATE ST., 7TH FLOOR
NEW YORK, NY 10004

GTAT Matrix

MEDIT INCORPORATED
96 SHERBROOK STREET
WINNIPEG, MB R3C 2B3 CANADA

MED-ONE OF TENNESSEE PC
1220 VOLUNTEER PARKWAY
BRISTOL, TN 37620

MEGGITT (MARYLAND), INC.
20511 SENECA MEADOWS PARKWAY
GERMANTOWN, MD 20876

MEI WET PROCESSING SYSTEMS AND SERV
3838 WESTERN WAY NE
ALBANY, OR 97321

MEIER VAKUUMTECHNIC GMBH
VENNWEG 18
BOCHOLT,  46395 GERMANY

MEIKLE AUTOMATION
400 TRABOLD DRIVE
ROCHESTER, NY 14624

MEISTER ABRASIVES USA
201 CIRCUIT DRIVE
NORTH KINGSTON, RI 02852

MELANSON CO. INC., THE
353 WEST STREET
KEENE, NH 03431

MELIOR TECHNOLOGY, INC.
ATTN MICHAEL MELNICK
1800 2ND STREET
BERKELEY, CA 94710

MELLER OPTICS INC
PO BOX 6001
120 CORLISS STREET
PROVIDENCE, RI 02940

MELLES GRIOT OPTICS SYSTEMS
55 SCIENCE PARKWAY
ROCHESTER, NY 14620

MELLON BANK
PO BOX 360857
PITTSBURGH, PA 15250

MELS FUNWAY PARK, LLC
454 CHARLES BANCROFT HWY
LITCHFIELD, NH 03052

MEMC ELECTRONIC MATERIALS SPA
VIA NOZIONALE 59
MERANO,  39012 ITALY

MEMC PASADENA, INC.
PO BOX 2012
3000 NORTH SOUTH STREET
PASADENA, TX 77503

GTAT Matrix

MEMPHIS CRATERS AND FREIGHTERS
PO BOX 30995
MEMPHIS, TN 38130

MERCER
PO BOX 13793
NEWARK, NJ 07188-0793

MERIDIAN CONSULTING INTL, LLC
920 W. MADISON STREET
CHICAGO, IL 60607

MERIDIAN LAND SERVICES, INC
PO BOX 118
MILFORD, NH 03055

MERLUZZO, BARTOL
12 BECKETT STREET
PEABODY, MA 01960

MEROFORM INDIA PVT. LTD.
A-204, SARITA VIHAR
NEW DELHI,  201301 INDIA

MERRILL COMMUNICATIONS LLC
CM-9638
ST PAUL, MN 55170

MERRILL CORPORATION
350 S. GRAND AVENUE
LOS ANGELES, CA 90071

MERRIMAC INDUSTRIAL SALES
WARD HILL INDUSTRIAL PARK
111 NECK ROAD
HAVERHILL, MA 01835

MERRIMACK CHAMBER OF COMMECE
301 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

MERRIMACK FIRE DEPT
PO BOX 488
MERRIMACK, NH 03054

MERRIMACK FIRE RESCUE
432 DW HIGHWAY
MERRIMACK, NH 03054

MERRIMACK JEWELERS
SHAWS PLAZA
356 D.W. HIGHWAY
MERRIMACK, NH 03054

MERRIMACK POLICE DEPARTMENT
31 BABOOSIC LAKE ROAD
MERRIMACK, NH 03054

MERRIMACK PROFESSIONAL FIRE
FIGHTERS
PO BOX 488
MERRIMACK, NH 03054

GTAT Matrix

MERRIMACK SCHOOL DISTRICT
36 MCELWAIN STREET
MERRIMACK, NH 03054

MERRIMACK STONE INDUSTRIES
7 WEBB DRIVE
MERRIMACK, NH 03054

MERRIMACK TEN PIN CENTER
PO BOX 63
63 698 DANIEL WEBSTER HIGHWAY, PO B
MERRIMACK, NH 03054

MERRIMACK VILLAGE DISTRICT
TWO GREENS POND ROAD
MERRIMACK, NH 03054

MERRITT PRECISION TECHNOLOGY, INC.
1080 CLASSIC ROAD
APEX, NC 27539

MERSEN SCOTLAND HOLYTOWN LTD
11 WOODSIDE,EUROCENTRAL
HOLYTOWN,  ML1 4XL UNITED KINGDOM

MERSEN USA BN CORP.
BAY CITY BRANCH
900 HARRISON STREET
BAY CITY, MI 48706

MERSEN USA GREENVILLE - MI CORP
712 INDUSTRIAL PARK DR., PO BOX 637
GREENVILLE, MI 48838-9984

MERSEN USA GREENVILLE MI CORP
PO BOX 7247-6213
PHILADELPHIA, PA 19170.6213

MERSEN USA MIDLAND MI INC.
2927 E VENTURE DRIVE
MIDLAND, MI 48640

MERSEN USA MIDLAND-MI INC.
P.O. BOX 7247-6225
PHILADELPHIA, PA 19170-6225

MESA, VICTOR
1543 W PACIFIC DR
GILBERT, AZ 85233

MESSE DRESDEN GMBH
MESSERING 6
DRESDEN,  01067 GERMANY

MESSE MUNCHEN GMBH
MESSEGELANDE
MUNCHEN,  81823 GERMANY

MESTA ELECTRONICS, INC.
11020 PARKER DRIVE
NORTH HUNTINGDON, PA 15642

GTAT Matrix

METAL FLEX
WELDED BELLOWS NEVADA INC.
1455 GREG STREET
SPARKS, NV 89431

METAL FLEX WELDED BELLOWS, INC
METAL FLEX NAVADA INC.
1455 GREG STREET
SPARKS, NV 89431

METAL POWDER INDS. FED.
CONFERENCE REGISTRATION
105 COLLEGE RD., EAST
PRINCETON, NJ 08540-6692

METAL SAMPLES COMPANY
PO BOX 8
152 METAL SAMPLES RD., PO BOX 8
MUNFORD, AL 36268

METAL SERVICE CENTER
7743 BELL ROAD
WINDSOR, CA 95492

METAL TRONICS, INC.
126 MERRIMACK STREET
METHUEN, MA 01844

METALFX
200 N. LENORE AVENUE
WILLITS, CA 95490

METALLIC FUSION INC
15 MILL STREET
DANVERS, MA 01923

METALLURGICAL SUPPLY CO., INC.
9137 SPRING BRANCH DR., #303
HOUSTON, TX 77080

METALWORKS OF MONTANA, INC.
PO BOX 10
MISSOULA, MT 59806

METFAB ENGINEERING, INC.
332 JOHN DIETSCH BOULEVARD
ATTLEBORO FALLS, MA 02763

METHODS MACHINE TOOLS, INC
64 UNION AVENUE
SUDBURY, MA 01776

METHODS MACHINE TOOLS, INC
PO BOX 382
SUDBURY, MA 01776

METL
2040 W. QUAIL AVENUE
PHOENIX, AZ 85027

METRIC & MULTI STANDARD COMP.
120 OLD SAWMILL RIVER ROAD
HAWTHORNE, NY 10532

GTAT Matrix

METRIC SCREW & TOOL, CO.
9 LAKE STREET
WAKFIELD, MA 01880

METRICON CORPORATION
12 NORTH MAIN STREET
PENNINGTON, NJ 08534

METRICON CORPORATION
PO BOX 63
PENNINGTON, NJ 08534

METRO EXPRESS LOGISTICS INC
825 F STREET, SUITE 600
WEST SACRAMENTO, CA 95605

METRO LIFT PROPANE
AMERIGAS PROPANE LP
11519 E APACHE TRAIL
APACHE JUNCTION, AZ 85120

METRO LIFT PROPANE
PO BOX 415
42 MAIN STREET
EPPING, NH 03042

METRO MEETING CENTER
6 NORTH MAIN STREET
WALLINGFORD, CT 06492

METRO SWIFT SPRINKLER CORP
PO BOX 3007
58R PULASKI STREET
PEABODY, MA 01960

METROLOGY RESOURCE CO.
3759 S. BALDWIN ROAD
LAKE ORION, MI 48359

METROPOLITAN ST. LOUIS SEWER DISTRI
2350 MARKET STREET
ST. LOUIS, MO 63103

METZGER, JULIE
4223 E SHEFFIELD AVE
GILBERT, AZ 85296

MEYER, ALEC
37 MAPLE WAY
SAN CARLOS, CA 94070

MG DESIGN ASSOCIATES CORP.
8778 100TH STREET
PLEASANT PRAIRIE, WI 53158

MICHAEL ALEXANDER
8 BEARSWOOD END, BEACONSFIELD
BUCKINGHAMSHIRE,  HP9 2NR UNITED KINGDOM

MICHAEL CONAWAY
C/O PEREGRINE GROUP, LLC
12 OLD MISSION ROAD

Page 263

GTAT Matrix

ALISO VIEJO, CA 92656-1623

MICHAEL D. BURNS COMPANY, INC.
1277 N. 15TH STREET
SAN JOSE, CA 95112-1426

MICHAEL PAGE INTERNATIONAL
(HONG KONG) LTD.
SUITE 611, ONE PACIFIC PLACE, 88 QU
HONG KONG,   HONG KONG

MICHAEL PAGE INTERNATIONAL
SHANGHAI KERRY CENTRE
1515 NANJING ROAD WEST
SHANGHAI,   200040 CHINA

MICHAEL PAGE INTERNATIONAL, INC.
177 BROAD ST. 5TH FLOOR, SUITE 500
STAMFORD, CT 06901

MICHAEL PALMA
9202 S. CALLE AZTECA
GUADALUPE, AZ 95283

MICHAEL TRAVIS JANNELL
PO BOX 1862
MISSOULA, MT 59806

MICHAUD, KEITH
6 NOYES ROAD
DERRY, NH 03038

MICHELLE LANDO
197 BROOK STREET
CARLISLE, MA 01741

MICKELSON, CONSTANCE
601 S. ALMA SCHOOL RD, #332
MESA, AZ 85210

MICRO DICING SERVICES
780 MONTAGUE EXPRESSWAY, SUITE 303
SAN JOSE, CA 95131

MICRO ENGINEERING SOLUTIONS, LLC
102 CITY DEPOT ROAD
CHARLTON CITY, MA 01508

MICRO MECH INC.
12042 SE SUNNYSIDE ROAD # 582
CLACKAMAS, OR 97015

MICRO MECH INC.
33 TURNPIKE ROAD
IPSWICH, MA 01938

MICRO MOTION, INC.
7070 WINCHESTER CIRCLE
BOULDER, CO 80301

MICRO PRECISION CALIBRATION INC.
MICRO PRECISION TEST EQUIPMENT
22835 INUDSTRIAL PLACE

GTAT Matrix

GRASS VALLEY, CA 95949

MICRO PRECISION CALIBRATION INC.
MICRO PRECISION TEST EQUIPMENT
2450 W 12TH STREET SUITE #1
TEMPE, AZ 85281

MICROBIZ SECURITY COMPANY
C/O TRANS PACIFIC NATL BANK
55 SECOND STREET STE 100
SAN FRANCISCO, CA 94105-4546

MICROCHEM CORP.
90 OAK STREET
NEWTON, MA 02464

MICRO-CHEM, INC.
2986 OAKMEAD VILLAGE COURT
SANTA CLARA, CA 95051

MICROCONNEX CORPORATION
34935 SE DOUGLAS ST. #110
SNOQUALMIE, WA 98065

MICROFLEX INC.
1800 N. U.S. HWY 1
ORMOND BEACH, FL 32174

MICROSCOPE DEPOT
392 WEST LARCH ROAD, BLDG 28
TRACY, CA 95304

MICROSENSE LLC
205 INDUSTRIAL AVE EAST
LOWELL, MA 01852

MICROSENSE LLC
PO BOX 4110
DEPARTMENT 1680
WOBURN, MA 01888-4110

MICROSOFT LICENSING, GP
6100 NEIL RD., STE 210
RENO, NV 89511

MICROSOFT WINDOWS VISTA PROF
ELI JOURNALS
DEPT 1380
DENVER, CO 80291

MICROTEST AG
SIHLEGGSTRASSE 23
WOLLERAU,  08832 SWITZERLAND

MICROTRAC, INC.
148 KEYSTONE DRIVE
MONTGOMERYVILLE, PA 18936

MICROVISION LABORATORIES, INC.
187 BILLERICA ROAD
CHELMSFORD, MA 01824

MICTROTRAC INC.

Page 265

GTAT Matrix

148 KEYSTONE DRIVE
MONTGOMERYVILLE, PA 18936

MID RIVERS GLASSBLOWING, INC.
1205 HARVESTOWNE INDUSTRIAL DR.
ST. CHARLES, MO 63304

MID-AMERICA COFFEE SERVICE
618 South Boyle Ave.
ST. LOUIS, MO 63110

MID-CAPE RESTORATION
335 CAPE ROAD
HOLLIS CENTER, ME 04042

MIDDENDORF, NEIL
13141 ROUNDSTONE CT
ST. LOUIS, MO 63146

MIDDLESEX GASES & TECHNOL
PO BOX 490249
EVERETT, MA 02149

MIDDLESEX GASES & TECHNOLOGIES, INC
292 SECOND STREET
EVERETT, MA 02149

MIDDLESEX GASES & TECHNOLOGIES, INC
PO BOX 490249
EVERETT, MA 02149

MIDDLESEX GENERAL INDUSTRIES, INC.
6 ADELE ROAD
WOBURN, MA 01801

MIDDLETON & SHRULL
50 MALL ROAD, SUITE 205
BURLINGTON, MA 01803

MIDLAND MATERIALS RESEARCH, IN
PO BOX 186
2927 VENTURE DRIVE
MIDLAND, MI 48640

MIDLAND NATIONAL LIFE INSURANC
ONE MIDLAND PLAZA
SIOUX FALLS, SD 57193

MIDLAND PRECISION MACHINING, INC
4043 W. KITTY HAWK #1
CHANDLER, AZ 85226

MIDVALE INDUSTRIES, INC.
6310 KNOX INDUSTRIAL DR
ST. LOUIS, MO 63139

MIDWEST CURRENT TRANSFORMER
20526 330TH STREET
NEW PRAGUE, MN 56071

MIDWEST SPECIALTIES
851 INDUSTRIAL DR
WAPAKONETA, OH 45895

GTAT Matrix

MIDWEST TUNGSTEN SERVICE
7101 S. ADAMS ST, UNIT 6
WILLOWBROOK, IL 60527

MIDWEST TUNGSTEN SERVICE
7101 S ADAMS ST
WILLOWBROOK, IL 60527

MIDWEST VALVE & CONTROLS, INC.
1231 HANLEY INDUSTRIAL COURT
ST. LOUIS, MO 63144

MIELDS, CINDY
2911 E DRAGOON AVE
MESA, AZ 85204

MIKRON INFRARED INC
3301 LEONARD COURT
SANTA CLARA, CA 95054

MILA DISPLAYS INC.
1315B BROADWAY SUITE 108
HEWLETT, NY 11557

MILFORD AREA YOUTH HOMESCHOOLERS
ENRICHING MINDS
89 STABLE ROAD, TEAM 1519 MECH MAY
MILFORD, NH 03055

MILKY WHEY, THE
110 E.BROADWAY, SUITE 400
MISSOULA, MT 59802

MILLEA, BRIAN
18 HOWARD AVE
PEABODY, MA 01960

MILLENNIUM REAL ESTATE & MGMNT
PO BOX 17813
MISSOULA, MT 59808

MILLER ENGINEERING & TESTING, INC.
100 SHEFFIELD RD.
MANCHESTER, NH 03103

MILLER, LAURA
1131 E CHRISTOPHER ST
SAN TAN VALLEY, AZ 85140

MILLER, LESLEY
984 W. DESERT SEASONS DR
SAN TAN VALLEY, AZ 85143

MILLER, SEAN
8456 E KEATS AVE
MESA, AZ 85209

MILLER-STEPHENSON CHEMICAL CO
55 BACKUS AVE.
DANBURY, CT 06810-7328

MILLWORK ONE, INC.

Page 267

GTAT Matrix

60 KENNEY DRIVE
CRANSTON, RI 02920

MILLYARD COMMUNICATIONS, INC.
55 SOUTH COMMERCIAL ST., 2ND FL.
MANCHESTER, NH 03101

MILNERS ANODIZING
MAXX/AMERICAN INDUSTRIAL INC.
3330 MCMAUDE PLACE
SANTA ROSA, CA 95407

MILNERS ANODIZING
3330 MCMAUDE PLACE
SANTA ROSA, CA 95407

MILTON CAT
100 QUARRY DRIVE
MILFORD, MA 01757

MILTON, DALE
3 DOLORES AVE
DERRY, NH 03038

MILTON, MARCELLE
2802 DROSTE RD
ST. CHARLES, MO 63301

MILVAC
5429 S. HEYREND DRIVE
IDAHO FALLS, ID 83402

MIMECAST NORTH AMERICA, INC.
203 CRESCENT STREET, STE 303
WALTHAM, MA 02453

MIMECAST NORTH AMERICA, INC.
STE 303 203 CRESCENT STREET
WALTHAM, MA 02453

MINARIK CORPORATION
56 LEONARD STREET, UNIT 8
FOXBORO, MA 02035

MINARIK CORPORATION
62303 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-1236

MINERAL SEAL CORP.
1832 S. RESEARCH LOOP
TUCSON, AZ 85710

MINING CITY MAGIC
1741 HARRISON AVE.
BUTTE, MT 59701

MINITAB, INC.
1829 PINE HALL ROAD
STATE COLLEGE, PA 16801-3008

MINNESOTA LIFE
PO BOX 64787
ST PAUL, MN 55164

GTAT Matrix

MINNESOTA REVENUE
MAIL STATION 1765
ST. PAUL, MN 55145-1765

MINNESOTA UI FUND
PO BOX 64621
ST. PAUL, MN 55164-0621

MINTEQ INTERNATIONAL INC.
PYROGENICS GROUP
640 N 13TH STREET
EASTON, PA 18042

MINTEQ INTERNATIONAL INC.
P.O. BOX 75164
CHARLOTTE, NC 28275-5164

MINTYALA, JAY
3440 RODEO RD
MISSOULA, MT 59803

MINUTEMAN CONTROLS
PO BOX 1559
7 FOSTER STREET
WAKEFIELD, MA 01880

MINUTEMAN CONTROLS, CO. INC.
PO BOX 1559
7 FOSTER STREET
WAKEFIELD, MA 01880

MIQ GLOBAL, LLC
32344 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0323

MIRAPRO CO., LTD.
109 CITYHOMES LANE
FOSTER CITY, CA 94404

MISSOULA AREA CHAMBER OF COMMERCE
PO BOX 7577
MISSOULA, MT 59807

MISSOULA BLUEPRINT
1613 SOUTH AVENUE WEST
MISSOULA, MT 59801

MISSOULA BOTTLING COMPANY INC.
339 INTERNATIONAL WAY
MISSOULA, MT 59808

MISSOULA COPY CENTER
2304 MCDONALD AVE
MISSOULA, MT 59801

MISSOULA DOWNTOWN ASSOCIATION
218 E. MAIN STREET, #C
MISSOULA, MT 59802

MISSOULA ECONOMIC PARTNERSHIP
2501 CATLIN PLAZA, SUITE 205
MISSOULA, MT 59801

GTAT Matrix

MISSOULA FIRE EQUIPMENT
2606 MURPHY
MISSOULA, MT 59808

MISSOULA FOOD BANK
219 SOUTH THIRD STREET WEST
MISSOULA, MT 59801-2523

MISSOULA OSPREY
412 W. ALDER STREET
MISSOULA, MT 59802

MISSOULA PARKING COMMISSION
128 W MAIN STREET
MISSOULA, MT 59802

MISSOULA TEXTILE SERVICES
111 EAST SPRUCE
MISSOULA, MT 59802

MISSOULAS OFFICE CITY
115 W. BROADWAY
MISSOULA, MT 59802

MISSOULIAN
PO BOX 8029
MISSOULA, MT 59807

MISSOURI DEPARTMENT OF REVENUE
PO BOX 840
JEFFERSON CITY, MO 65105-3365

Missouri Dept of Revenue
Attn Bankruptcy Unit
Harry S Truman State Office Building
301 W High St
Jefferson City, MO 65101

MISSOURI DEPT. OF REVENUE
PO BOX 3365
JEFFERSON CITY, MO 65105-3365

MISSOURI DIVISION OF EMPLOYMENT SEC
BOX 888
JEFFERSON CITY, MO 65102

MISSOURI STATE ATTORNEYS GENERAL
SUPREME CT. BLDG.
207 W. HIGH ST.
JEFFERSON CITY, MO 65101

MISUMI USA, INC
1717 PENNY LANE, STE# 200
SCHAUMBURG, IL 60172

MITCHELL INSTRUMENT COMPANY, INC.
1570 CHEROKEE STREET
SAN MARCOS, CA 92078

MITCHELL, CHRISTOPHER
11221 S 51ST ST, #2007
PHOENIX, AZ 85044

Page 270

GTAT Matrix

MITCHELL, STEPHEN
9 CONNOLLY PLACE
BEVERLY, MA 01915

MIYACHI UNITEK CORPORATION
1820 S. MYRTLE AVE
MONROVIA, CA 91016

MJC MACHINE
2 W. OTTERSON STREET
NASHUA, NH 03060

MKS INSTRUMENTS (SHANGHAI) LTD.
WEST END OF THE 2ND FLOOR, NO.3 BUI
SHANGHAI,  201206 CHINA

MKS INSTRUMENTS, INC.
6 SHATTUCK ROAD
ANDOVER, MA 01810

MKS INSTRUMENTS, INC.
P.O. BOX 3553
BOSTON, MA 02241-3553

MKS INSTRUMENTS, INC..HPS PROD
16607 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ML SOLAR LLC
385 LAWNDALE AVENUE
CAMPBELL, CA 95008

MMCI, INC.
10 L.ARSEN WAY
NORTH ATTLEBORO, MA 02763

MMV LEASING GMBH
FERDINAND-SAUERBRUCH-STRABE 7
KOBLENZ,  56073 GERMANY

MOATES, ROBERT
751 E MULE TRAIN TRL
SAN TAN VALLEY, AZ 85143

MOBILCOM DEBITEL
POSTFACH 900449
ERFURT,  99107 GERMANY

MOCAP LLC
409 PARKWAY DRIVE
PARK HILLS, MO 63601

MODE INC.
7905 E. GREENWAY RD.
SCOTTSDALE, AZ 85260

MODERN ELECTRIC INC
35 BOCKES ROAD
HUDSON, NH 03051

MODERN HEAT INC
37 CAUSEWAY STREET

Page 271

GTAT Matrix

GLOUCESTER, MA 01930

MODULAR SPACE LTD
2/F,WINSAN TOWER,98 THOMSON ROAD,WA
HONG KONG,   HONG KONG

MODWEST, INC.
110 E BROADWAY , SUITE 301
MISSOULA, MT 59802

MOFRAD, KAMRAN
643 W. 8TH AVE
MESA, AZ 85210

MOHAR TECH
7, LUMBINI SAMBHAJI PATH, NAUPADA
THANE,  400602 INDIA

MOK, JOEY
FLAT C, 6/F, COSTA COURT, DISCOVERY BAY, LANTAU ISLAND
,   HONG KONG

MOLE MAB ABRASIVES U.S.A. INC.
91 CAREY ROAD
QUEENSBURY, NY 12804

MOLINA, MARGARITO
9039 S CALLE CARLOS
GUADALUPE, AZ 85283

MOLLOY SOUND & VIDEO CONTRACTR
1200 SOUTH MAMMOTH ROAD
MANCHESTER, NH 03109

MOMENTIVE PERFORMANCE MATERIALS
22557 WEST LUNN ROAD
STRONGSVILLE, OH 44149

MOMENTUM TECHNOLOGIES INC
1507 BOETTLER ROAD
UNIONTOWN, OH 44685

MONA MOVAFAGHI, LAW OFFICES
PO BOX 808
SUITE 305 670 NORTH COMMERCIAL ST.
MANCHESTER, NH 03105-0808

MONADNOCK SPRING WATER
PO BOX 518
8 MANSUR ROAD
WILTON, NH 03086

MONICA VALVERDE
4259 E HARRISON
GILBERT, AZ 85295

MONOKROUSSOS, NICHOLAS A.
433 GROUSE COURT
BOZEMAN, MT 59718

MONSTER.COM
PO BOX 245024
MILWAUKEE, WI 53224

Page 272

GTAT Matrix

MONTANA CHAMBER FOUNDATION
PO BOX 1162
HELENA, MT 59624-1162

MONTANA CHAMBER OF COMMERCE
PO BOX 1730
HELENA, MT 59624

MONTANA CRANE SERVICE
209 EAST CEDAR STREET
BOZEMAN, MT 59715

Montana Dept of Revenue
Attn Kim Davis
P.O. Box 7701
Helena, MT 59604-7701

MONTANA DEPT OF REVENUE
PO BOX 8021
CORPORATION TAX BUREAU
HELENA, MT 59604

MONTANA EMERGENT TECHNOLOGIES, INC.
160 W. GRANITE STREET
BUTTE, MT 59701

MONTANA HYDRAULICS, LLC
888 FLORENCE STREET
HELENA, MT 59601

MONTANA LOCK & SECURITY
PO BOX 455
MISSOULA, MT 59806

MONTANA SOCIETY OF CERTIFIED PUBLIC
ACCOUNTANTS
33 S. LAST CHANCE GULCH STE. 2B
HELENA, MT 59601

MONTANA STATE ATTORNEYS GENERAL
JUSTICE BUILDING
215 N. SANDERS
HELENA, MT 59620-1401

MONTANA STATE UNIVERSITY
JILL NEWMAN
PO BOX 173920
306 COBLEIGH HALL, PO BOX 173920
BOZEMAN, MT 59717

MONTANA STATE UNIVERSITY CHAPTER
OF AICHE
306 COBLEIGH HALL
BOZEMAN, MT 59717

MONTGOMERY & HANSEN,LLP
525 MIDDLEFIELD ROAD, SUITE 250
MENLO PARK, CA 94025

MONTGOMERY FINANCIAL
CONSULTING, LLC
1245 LONGMEADOW ROAD

GTAT Matrix

GARNET VALLEY, PA 19061

MONTGOMERY INVESTMENT TECH INC
2 RADNOR CORPORATE CENTER, STE 121
RADNOR, PA 19087

MONTOYA JR., DAVID
9908 MATEO COVE
AUSTIN, TX 78717

MONTOYA, ALEJANDRO
11991 W. BERKELEY RD
AVONDALE, AZ 85392

MONTOYA, DAVID
3118 E HOPE ST
MESA, AZ 85213

MONTOYA, SAMUEL
4235 N 35TH AVE, #32
PHOENIX, AZ 85017

MONTOYA, SAMUEL
4235 N. 35TH AVE
PHOENIX, AZ 85017

MOODY INTERNATIONAL INC.
24900 PITKIN ROAD SUITE 200
THE WOODLANDS, TX 77386

MOODY, CHRISTOPHER
PO BOX 25818
TEMPE, AZ 85285

MOOG COMPONENTS GROUP INC
1213 N. MAIN STREET
BLACKSBURG, VA 24060

MOOG COMPONENTS GROUP INC.
PO BOX 405228
ATLANTA, GA 30384-5228

MOORE & VANALLEN, PLLC
PO BOX 65045
100 NORTH TRYON STREET, SUITE 4200
CHARLOTTE, NC 28202-4003

MOORE INDUSTRIES, INC.
16650 SCHOENBORN ST.
SEPULVEDA, CA 91343-6196

MOORE, JAMES
30 DYSON DR
SALEM, NH 03079

MOORE, JASON
627 CUNARD DRIVE
NAPA, CA 94558

MOORE, KATHY
1302 E SAND DOLLAR CT
GILBERT, AZ 85234

GTAT Matrix

MOORE, KELLY
2406 W VIA RIALTO AVE
MESA, AZ 85202

MOORE, SUSANNE
10203 E. CALYPSO AVE
MESA, AZ 85208

MOORS, JOSEPH
11418 N. 39TH PLACE
PHOENIX, AZ 85028

MOQUIN, EMILY
104 NORTH PEPPERELL ROAD
HOLLIS, NH 03049

MOQUIN, PATRICK
104 N. PEPPERELL RD
HOLLIS, NH 03049

MOQUIN, PATRICK J.
104 NORTH PEPPERELL ROAD
HOLLIS, NH 03049

MORA, FELICITAS
1710 S GILBERT RD, APT 1215
MESA, AZ 85204

MORALES, JASON
600 CENTRAL AVE #149
RIVERSIDE, CA 92507

MORALES, REBECCA
44487 W. RHINESTONE RD
MARICOPA, AZ 85139

MORALES, ROBERTO
29677 N CANDLEWOOD DR
SAN TAN VALLEY, AZ 85143

MORALES, SAMMY
44487 W RHINESTONE RD
MARICOPA, AZ 85139

MORALEZ, MATTHEW
863 SOUTH 75TH STREET
MESA, AZ 85208

MORAN MASONRY
764 SALEM STREET
GROVELAND, MA 01834

MORAN, KEVIN
7 TIFFANY ROAD, APT #4
SALEM, NH 03079

MORELAND, JAMES A.
300 N.W. 88TH AVENUE
PORTLAND, OR 97229

MORENO, MARIO
31231 N LATIGO LANE
SAN TAN VALLEY, AZ 85143

Page 275

GTAT Matrix

MORENO, MARK
1935 E. EL PARQUE DR
TEMPE, AZ 85282

MORENO, SAL
16840 S 164
GILBERT, AZ 85295

MORENO, VICKY
316 N IRONWOOD ST
MESA, AZ 85201

MORGAN ADVANCED CERAMICS INC.
MORGAN ADVANCED MATERIALS
4 PARK AVENUE
HUDSON, NH 03051

MORGAN ADVANCED CERAMICS, INC
P.O. BOX 402713
ATLANTA, GA 30384-2713

MORGAN AM&T
251 FORRESTER DRIVE
GREENVILLE, SC 29607

MORGAN INDUSTRIAL, INC
DBA OMEGA MORGAN RIGGING - OR, INC.
23810 NW HUFFMAN STREET
HILLSBORO, OR 97124

MORGAN STANLEY & CO LLC
ONE NEW YORK PLAZA, 41ST FLOOR
NEW YORK, NY 10004

MORGAN STANLEY & CO. INTERNATIONAL PLC
C/O MORGAN STANLEY BANK, N.A.
750 SEVENTH AVENUE, 29TH FLOOR
NEW YORK, NY 10019

MORGAN TECHNICAL CERAMICS
2425 WHIPPLE RD.
HAYWARD, CA 94544

MORGAN TECHNICAL CERAMICS
PO BOX 402713
ATLANTA, GA 30384-2713

MORIN, JOHNNY
2046 E, CRESCENT PLACE
CHANDLER, AZ 85249

MORNINGSIDE TRANSLATIONS
450 7TH AVENUE, SUITE 603
NEW YORK, NY 10123

MORRISON EXPRESS CO., LTD.
LEVEL 40, METROPLAZA TOWER 1
NO. 223 HING FONG ROAD
KWAI FONG,   HONG KONG

MORRISON EXPRESS CORP (USA)
230 MCCLELLAN HIGHWAY

Page 276

GTAT Matrix

EAST BOSTON, MA 02128

MORRISON EXPRESS CORP.
431 EAST GRAND AVE. SOUTH
S. SAN FRANCISCO, CA 94080

MORRISON, MICHAEL
8850 E. POSADA AVE
MESA, AZ 85212

MORROW & CO., LLC
470 WEST AVENUE
STAMFORD, CT 06902

MOSHER TREE AND LANDSCAPE, INC.
15 AMHERST RD.
BEVERLY, MA 01915

MOSSBERG, DANIEL
13225 N FOUNTAIN HILLS BLVD, #357
FOUNTAIN HILLS, AZ 85268

MOTION INDUSTRIES (MA)
PO BOX 414444
BOSTON, MA 02241

MOTION INDUSTRIES, INC.
13724 SHORELINE COURT E.
EARTH CITY, MO 63045

MOTION INDUSTRIES, INC.
444 E. INDUSTRIAL PARK DRIVE, UNIT
MANCHESTER, NH 03109

MOTION INDUSTRIES, INC.
FILE 57463
LOS ANGELES, CA 90074-7463

MOTLAND, NORMAN
400 STORM LAKE RD
ANACONDA, MT 59711

MOTOR GRUPPE STICHT
BISMARCKSTR. 73-75
BAYREUTH,  95444 GERMANY

MOTOR SYSTEMS, INC.
501 TECHNE CENTER DRIVE, SUITE F
MILFORD, OH 45150

MOTT CORPORATION
84 SPRING LANE
FARMINGTON, CT 06032-3159

MOUNT HOPE GT CAPITAL, L
243 DANIEL WEBSTER HWY.
MERRIMACK, NH 03054

MOUNT JOY WIRE CORPORATION
1000 EAST MAIN STREET
MOUNT JOY, PA 17522

MOUNTAIN WATER COMPANY

GTAT Matrix

1345 WEST BROADWAY
MISSOULA, MT 59806

MOUNTZ, INC
1080 N 11TH ST
SAN JOSE, CA 95112

MOUSER ELECTRONICS
1000 NORTH MAIN STREET
MANSFIELD, TX 76063

MOUSER ELECTRONICS
PO BOX 99319
FORT WORTH, TX 76199-0319

MOUSER ELECTRONICS INC.
P.O. BOX 99319
FORT WORTH, TX 76199-0319

MOVEMBER
PO BOX 2726
VENICE, CA 90294-2726

MOVING PICTURES, INC.
200 COURT STREET
MIDDLETOWN, CT 06457

MOYER, CHARLES
2256 W. LINDER AVE, #4
MESA, AZ 85202

M-PAK SYSTEMS, INC.
PO BOX 13544
GREENSBORO, NC 27415

MPF PRODUCTS INC.
3046 BRAMLETT CHURCH ROAD
GRAY COURT, SC 29645

MPS LLC
105 BONAVENTURA DRIVE
SAN JOSE, CA 95131

MR. MINIBLIND OF MISSOULA
3329 DARRELL LANE
MISSOULA, MT 59803

MRF INDUSTRIES
SUNCOOK BUSINESS PARK. RTE 28
SUNCOOK, NH 03275

MRG MESSE REINIGUNG &
GREBAUDEDIENSTE ARGE OELLERING.SCHU
WEIDESTR 130
HAMBURG,  22083 GERMANY

MRI RESEARCH TRIANGLE PARK
6015 FAYETTEVILLE ROAD, SUITE 211
DURHAM, NC 27713

MS NOISE
1 BOULEVARD DES NOYERS POMPONS
ZAC DES VAUGILLETTES, SENS-F,  89100 FRANCE

GTAT Matrix

MS&T
C/O AIST ATTN DOREEN CARY
186 THORN HILL ROAD
WARRENDALE, PA 15086

MSC INDUSTRIAL SUPPLY
DEPT. CH 0075
PALATINE, IL 60055-0075

MSC INDUSTRIAL SUPPLY CO. INC.
1 PERIMETER ROAD
MANCHESTER, NH 03103

MSC INDUSTRIAL SUPPLY CO. INC.
DEPT. CH 0075
PALATINE, IL 60055-0075

MSCPA
167 LAMP & LANTERN VILLAGE #251
CHESTERFIELD, MO 63017

MSE TECHNOLOGY APPLICATIONS, INC.
200 TECHNOLOGY WAY
BUTTE, MT 59701

MSL EXPRESS
160-19 ROCKAWAY BOULEVARD
JAMAICA, NY 11434

MSPCA
350 S. HUNTINGTON AVENUE
BOSTON, MA 02130

MSR CUSTOMS CORPORATION
PEACE BRIDGE PLAZA
PO BOX 926
BUFFALO, NY 14213-0926

MSU CAREER SERVICES
177 STRAND UNION BUILDING
BOZEMAN, MT 59717-4180

MT STANDARD
MEGAN GODBOUT
25 W GRANITE
BUTTE, MT 59701

MT SYSTEMS INC
49040 MILMONT DRIVE
FREMONT, CA 94538

MT. WASHINGTON CHAMBER OF COMMERCE
PO BOX 2300
NORTH CONWAY, NH 03860

MTI CORPORATION
860 SOUTH 19TH STREET
RICHMOND, CA 94804

MTL INCORPORATED
9 MERRILL INDUSTRIAL DRIVE
HAMPTON, NH 03842

Page 279

GTAT Matrix

MUELLER MACHINE & TOOL CO LLC
5932 JACKSON AVENUE
ST. LOUIS, MO 63134

MUELLER, BRIAN
510 E. GRANDVIEW ST
MESA, AZ 85203

MUHM AND ASSOCIATES
9 FOSTER PLACE
CAMBRIDGE, MA 02138-4827

MULLEAVEY ELECTRIC
213 CLOGH POND ROAD
LOUDON, NH 03307

MULLEN
40 24TH STREET
PITTSBURGH, PA 15222

MULLINS, JOHN
550 E. MCKELLIPS RD, #1024
MESA, AZ 85203

MULTI MEDIA SPECIALISTS, INC.
60 ROGERS ST, UNIT 12
MANCHESTER, NH 03103-5070

MULTIBRIEFS
PO BOX 202696
DALLAS, TX 75320-2696

MULTIVIEW INC.
P.O. BOX 202696
DALLAS, TX 75320-2696

MULTIVIEW, INC.
PO BOX 202696
DALLAS, TX 75320

MUNGUIA, JAIME
19510 E. LAWNDALE PL.
QUEEN CREEK, AZ 85142

MUNOZ, CARMINIA
2150 S 55TH ST, #1144
TEMPE, AZ 85282

MUNOZ, DAVID CALLEJO
VIA AMADEO, 14, 20133 MILANO
C.F. CLL DVD 73S15 Z131G
PARTITA IVA IT,   ITALY

MUNOZ, DAVID CALLEJO
VIA GIOVANNI AMADEO 14
MILANO,  20133 ITALY

MUNSON, MATTHEW
4400 CORRIGAN STREET
SANTA ROSA, CA 95403

MURALI, VENKATESAN

Page 280

GTAT Matrix

1102 QUEENSBRIDGE WAY
SAN JOSE, CA 95120

MURO, GRACE
2730 E IMPALA AVE
MESA, AZ 85204

MURPHY COMPANY
1233 N PRICE ROAD
ST. LOUIS, MO 63132-2303

MURPHY INDUSTRIAL PRODUCTS
600 N. SHEPHERD #303
HOUSTON, TX 77007

MURPHY, NICOLE
2 MEISNER CIRCLE, APT 8
SALEM, NH 03079

MURRAY, SAMANTHA
PO BOX 1141
HIGLEY, AZ 85236

MWI, INC.
1269 BRIGHTON-HENRIETTA T/L ROAD
ROCHESTER, NY 14623

MYERS, JAMEY
110 WEATHERMAN DR
WENTZVILLE, MO 63385

MYERS, MICHAEL
1849 S. POWER RD, #1322
MESA, AZ 85206

MYKROLIS CORPORATION
129 CONCORD ROAD
BILLERICA, MA 01821

MYKRON MICROELECTRONICS CO.,LTD.
SUIT 1011,LIANG YOU MANSION NO.618
SHANGCHENG ROAD,PUDONG SHANGHAI,  200120 CHINA

MYSIEWICZ, MATTHEW
10203 E. ISLETA AVE
MESA, AZ 85209

N M ROTHSCHILD & SONS LTD
NEW COURT
ST SWITINS LANE
LONDON,  EC4 4DU UNITED KINGDOM

N.E.T.S
5 BANK STREET, SUITE 203
ATTLEBORO, MA 02703

N.H. TECHFEST
PO BOX 554
ATKINSON, NH 03811

N.M. KNIGHT CO., INC.
1001 S. SECOND STREET
MILLVILLE, NJ 08332

GTAT Matrix

N47, LLC
PO BOX 17050
PO BOX 7366
MISSOULA, MT 59807

NABERTHERM GMBH
BAHNHOFSTRABE 20
LILIENTHAL,  28865 GERMANY

NABERTHERM, INC.
544 READS WAY
NEW CASTLE, DE 19720

NAGASE AMERICA CORP.
2880 LAKESIDE DRIVE, SUITE 320
SANTA CLARA, CA 95054

NAGLE, BRADLEY
817 W. KNOWLES CIRCLE
MESA, AZ 85210

NAGLER GROUP, THE
PO BOX 845510
BOSTON, MA 02284-5510

NAKAMURA & PARTNERS
SHIN-TOKYO BUILDING 3-1, MARUNOUCHI
TOKYO,  1008355 JAPAN

NAKANO, COLIN
7631 MANDOLIN WAY
ROHNERT PARK, CA 94928

NAKANO, COLIN K
7631 MANDOLIN WAY
ROHNERT PARK, CA 94928

NALCO COMPANY
7272 E INDIAN SCHOOL RD
PHOENIX, AZ 85251

NALCO COMPANY
PO BOX 70716
CHICAGO, IL 60673-0716

NAMES, INC
100 CENTURY CENTER COURT, STE 140
SAN JOSE, CA 95112

NAMIFIERS
280 WEST 900 NORTH
SPRINGVILLE, UT 84663

NAMIKI PRECISION JEWEL CO., LTD.
4-6-56, ATAGO-CHO,
YUZAWA-SHI,  120855 JAPAN

NANMAC CORP.
P.O. BOX 6640
1657 WASHINGTON ST BLDG #3
HOLLISTON, MA 01746

GTAT Matrix

NANMAC CORPORATION
PO BOX 6640
1657 WASHINGTON ST. BLDG. 3
HOLLISTON, MA 01746

NANOLAB TECHNOLOGIES, INC.
1708 MCCARTHY BLVD
MILPITAS, CA 95035

NANOMECHANICS, INC
105 MECO LANE SUITE 100
OAK RIDGE, TN 37830

NANOSILICON, INC.
2461 AUTUMNVALE DRIVE
SAN JOSE, CA 95131

NANTONG ROBUSTER QUARTZ MATERIAL
CO., LTD
TIANBU INDUSTRY PARK
NANTONG,  226111 CHINA

NANTONG ZONGYI NEW MATERIAL CO., LT
TONGZHOU ECONOMIC DEVELOPMENT ZONE
JIANGSU,  226300 CHINA

NASD REGULATION INC
33 WHITEHALL ST
NEW YORK, NY 10004

NASH ENTERPRISES, INC.
PO BOX 16141
MISSOULA, MT 59808-6141

NASHUA CHAMBER OF COMMERCE
146 MAIN STREET
NASHUA, NH 03060

NASHUA CHILDRENS HOME
125 AMHERST STREET
NASHUA, NH 03064

NASHUA FIREFIGHTERS ASSOCIATIO
7C TAGGART DRIVE
NASHUA, NH 03060

NASHUA HIGH SCHOOL SOUTH
36 RIVERSIDE DRIVE
NASHUA, NH 03062

NASHUA LUMBER COMPANY, INC.
PO BOX C
22 KEHOE AVENUE
NASHUA, NH 03061

NASHUA PASTORAL CARE CENTER
C/O DENISE THOMPSON
7 CONCORD STREET
NASHUA, NH 03064

NASHUA POLICE PATROLMANS ASSOC
PO BOX 3783
NASHUA, NH 03061-3783

GTAT Matrix

NASHUA POLICE RELIEF
MICHAEL CALLAHAN
PO BOX 3011
NASHUA, NH 03061

NASHUA SOUP KITCHEN & SHELTER
PO BOX 3116
42 CHESTNUT ST
NASHUA, NH 03061

NASHUA TECHNOLOGY CENTER
10 CHUCK DRUDING DRIVE
NASHUA, NH 03063

NATIONAL CALIBRATION INC
3737 E BROADWAY RD
PHOENIX, AZ 85040

NATIONAL CASUALTY COMPANY
877 N GAINEY CENTER DR
SCOTTSDALE, AZ 85258

NATIONAL CASUALTY COMPANY
8877 NORTH GAINEY CENTER DRIVE
SCOTTSDALE, AZ 85258

NATIONAL CONSOLIDATED
COURIERS, INC.
P.O. BOX 2113
SAN LEANDRO, CA 94577

NATIONAL CORPORATE RESEARCH, LTD.
10 EAST 40TH STREET, 10TH FLOOR
NEW YORK, NY 10016

NATIONAL ELECTRICAL CARBON PRODUCTS
PO BOX 75997
CHARLOTTE, NC 28275

NATIONAL GRID
40 SYLVAN ROAD
WALTHAM, MA 02451

NATIONAL GRID
PO BOX 11737
NEWARK, NJ 07101-4737

NATIONAL IMAGING SYSTEMS, INC
14504 FRIAR STREET
VAN NUYS, CA 91411

NATIONAL INSTRUMENTS
6504 BRIDGE POINT PARKWAY
AUSTIN, TX 78730

NATIONAL INSTRUMENTS CORP.
11500 N. MOPAC EXPRESSWAY
AUSTIN, TX 78759

NATIONAL MECHANICAL SERVICES, INC
10 DRAPER STREET #21
WOBURN, MA 01801

Page 284

GTAT Matrix

NATIONAL MICROSCOPE EXCHANGE
11405 WEST LAKE JOY DRIVE NE
CARNATION, WA 98014

NATIONAL REGISTERED AGENTS INC
PO BOX 927
WEST WINDSOR, NJ 08550

NATIONAL RENEWABLE ENERGY LAB
1617 COLE BOULEVARD
GOLDEN, CO 80401

NATIONAL SAFETY COUNCIL
PO BOX 558
ITASCA, IL 60143-0558

NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA.
175 WATER STREET
NEW YORK, NY 10038-4969

NATIONWIDE MOVING & STORAGE
100 PETERS ROAD
BLOOMFIELD, CT 06002

NAUMANN HOBBS MATERIAL HANDLING
PO BOX 21388
PHOENIX, AZ 85036-1388

NAUMANN HOBBS MATERIAL HANDLING
PO BOX 514670
DEPT 710007
LOS ANGELES, CA 90051-4670

NAVARRA, MATTHEW
2393 SANDRA SUE DRIVE, APT H
ST LOUIS, MO 63114

NAVARRETTE, ANDREW
7554 E. EDGEWOOD CIR
MESA, AZ 85208

NAVARRETTE, RAQUEL
6944 E PUEBLO AVE
MESA, AZ 85208

NAVARRO SIC, S.A.
SAN FRANCISCO DE SALES, 31
MADRID,  28003 SPAIN

NAVAS, LEWIS
164 N 74TH ST, #1125
MESA, AZ 85207

NAVIGANT CONSULTING, INC
4511 PAYSPHERE CIRCLE
CHICAGO, IL 60674

NAVIGATORS INSURANCE COMPANY
ONE PENN PLAZA, 32ND FLOOR
NEW YORK, NY 10019

NAVITAR, INC.

Page 285

GTAT Matrix

200 COMMERCE DRIVE
ROCHESTER, NY 14623

NCI ELECTRIC
215 ALISON AVE
ROHNERT PARK, CA 94928

NDOGONI, PERMINUS
1051 MAVERICK ST
CHANDLER, AZ 85286

NEAT CLEANING SERVICE,INC.
PO BOX 601
AUBURN, NH 03032

NEED PERSONNEL PLACEMENT
STE 207 212 CARNEGIE ROW
NORWOOD, MA 02062

NEELTRAN, INC
71 PICKETT DISTRICT ROAD
NEW MILFORD, CT 06776

NEFAB COMPANIES, INC.
1462 VILLAGE ROAD, PO BOX 80
SILVER LAKE, NH 03875

NEFF POWER INC.
6510 PAGE AVENUE
ST. LOUIS, MO 63133

NELS P. OSTROM & JENNIFER A. OSTROM
CPWROS
10304 BRUNDT ROAD
WORDEN, IL 62097

NELSON PERSONNEL
2321 S. 3RD. STREET W
MISSOULA, MT 59801-1332

NELSON SOBEL DESIGN
2205 HILLSIDE DR
SANTA ROSA, CA 95404

NELSON, DEAN
625 W. MCKELLIPS RD, #152
MESA, AZ 85201

NELSON, RONALD
13739 W. MAUI LANE
SURPRISE, AZ 85379

NEO PRINT
11 ALPHA ROAD
CHELMSFORD, MA 01824

NEO SOLAR POWER CORPORATION
7, LI-HSIN 3 RD
HSINCHU,  00123 TAIWAN, PROVINCE OF CHINA

NEPONSET CONTROLS INC
71 ELM STREET, UNIT 1
FOXBORO, MA 02035

GTAT Matrix

NERAC, INC.
ONE TECHNOLOGY DRIVE
TOLLAND, CT 06084

NESCO RESOURCE
ATTN CHIEF FINANCIAL OFFICER
4500 S. LAKESHORE DR.
TEMPE, AZ 85282

NESCO SERVICE CO
PO BOX 901372
CLEVELAND, OH 44190-1372

NESCO SERVICE COMPANY
14310 CARLSON CIRCLE
TAMPA, FL 33626

NESCO SERVICE COMPANY
PO BOX 1372
CLEVELAND, OH 44190-1372

NESS, ERIC
11072 PEAKS ROW LANE
MISSOULA, MT 59808

NESTLE HONG KONG LTD.
7/F, MANHATTAN PLACE, 23 WANG TAI R
KOWLOON BAY,   HONG KONG

NESTLE WATERS NORTH AMERICA
DBA POLAND SPRING
PO BOX 856192
LOUISVILLE, KY 40285-6192

NET 10 INTERNET SERVICES INC.
1431 FULTON ROAD
SANTA ROSA, CA 95403

NETEON TECHNOLOGIES, INC.
19 SCHOOLHOUSE RD
SOMERSET, NJ 08873

NETMOTION, INC.
4160 TECHNOLOGY DRIVE
FREMONT, CA 94538

NET-RESULTS
FOWARD I.T. SOLUTIONS, LLC
221 CORPORATE CIRCLE SUITE N
GOLDEN, CO 80401

NETWORK PIPING
PO BOX 1483
COVENTRY, RI 02816

NETWORKOMNI MULTILINGUAL COMM.
1329 EAST THOUSAND OAKS BLVD.
THOUSAND OAKS, CA 91362

NETZSCH INSTRUMENTS, NORTH AMERICA
129 MIDDLESEX TPKE
BURLINGTON, MA 01803

Page 287

GTAT Matrix

NEW BEDFORD SCALE CO., INC.
144 FRANCIS STREET
NEW BEDFORD, MA 02740

NEW ENGLAND CLEAN ENERGY COUNCIL
ATTENTION KITTY KENNEDY
125 SUMMER ST, SUITE 1020
BOSTON, MA 02110

NEW ENGLAND CONTROLS, INC.
9 OXFORD ROAD
MANSFIELD, MA 02048

NEW ENGLAND COUNCIL
SUITE 20 98 NORTH WASHINGTON STREET
BOSTON, MA 02114

NEW ENGLAND DISPOSABLE TECHNOLOGIES
83 GILMORE DRIVE
SUTTON, MA 01590

NEW ENGLAND DOCUMENT SYSTEM
750 EAST INDUSTRIAL PARK DRIVE
MANCHESTER, NH 03109

NEW ENGLAND FLUID POWER, INC
PO BOX 642
183 DAVIS STREET
DOUGLAS, MA 01516

NEW ENGLAND MOTOR FREIGHT
PO BOX 6031
1-71 NORTH AVENUE EAST
ELIZABETH, NJ 07207

NEW ENGLAND ORBITAL SERVICES INC.
47 NORTHWESTERN DRIVE, UNIT B
SALEM, NH 03079

NEW ENGLAND PRODUCTS, INC.
151 REAR FOUNDRY ST.
WAKEFIELD, MA 01880

NEW ENGLAND SALES, INC.
55 CORPORATE PARK DRIVE
PEMBROKE, MA 02359

NEW ENGLAND SECTION OF THE AMERICAN
CERAMIC SOCIETY
735 CERAMIC PLACE
WESTERVILLE, OH 43081

NEW ENGLAND SMALL TUBE CORP.
480 CHARLES BANCROFT HIGHWAY
LITCHFIELD, NH 03052

NEW GENERATION TECHNOLOGY - NG
555-25, BAEKSEOK-DONG, SEOBUK-GU
CHEONAN-SI,  331-979 KOREA, REPUBLIC OF

NEW GENERATION TECHNOLOGY - NGT
555-25, BAEKSEOK-DONG, SEOBUK-GU

GTAT Matrix

CHEONAN-SI,  331-979 CHINA

NEW HAMPSHIRE DEPARTMENT OF REVENUE
PO BOX 637
DOCUMENT PROCESSING DIVISION
CONCORD, NH 03302

New Hampshire Dept of Revenue
Attn Collection Division
109 Pleasant St
Concord, NH 03301

NEW HAMPSHIRE FOOD BANK
NH CATHOLIC CHARITIES
62 WEST BROOK STREET
MANCHESTER, NH 03101

NEW HAMPSHIRE LABOR LAW
POSTER SERVICE
26 S MAIN STREET # 502
CONCORD, NH 03301-4809

NEW HAMPSHIRE POLICE ASSOCIATION
21 VILLAGE FALLS WAY
MERRIMACK, NH 03054

NEW HAMPSHIRE SAFE & LOCK CO., INC.
78 NORTHEASTERN BLVD., SUITE 3
NASHUA, NH 03062-3179

NEW HAMPSHIRE STATE ATTORNEYS GENERAL
33 CAPITOL STREET
STATE HOUSE ANNEX
CONCORD, NH 03301-6397

NEW HERMES, INC
2200 NORTHMONT PARKWAY
DULUTH, GA 30096

NEW HILL SERVICES
ELI JOURNALS
DEPT 1380
DENVER, CO 80291

NEW HORIZONS COMPUTER LEARNING
460 AMHERST STREET
NASHUA, NH 03063

NEW PENN MOTOR EXPRESS, INC.
PO BOX 630
625 SOUTH FIFTH AVENUE
LEBANON, PA 17042

NEW PIG CORPORATION
ONE PORK AVENUE
TIPTON, PA 16684

NEW WAY AIR BEARINGS
50 MCDONALD BLVD
ASTON, PA 19014

NEW YORK STATE
OFFICE OF COURT ADMINISTRATION

GTAT Matrix

PO BOX 29327
GENERAL POST OFFICE BOX 29327
NEW YORK, NY 10087

NEW YORK STATE CORPORATION TAX
PO BOX 4136
BINGHAMTON, NY 13902-4136

NEWAGE INDUSTRIES, INC
145 JAMES WAY
SOUTHAMPTON, PA 18966

NEWARK
P.O. BOX 94151
PALATINE, IL 60094-4151

NEWARK CORPORATION
4180 HIGHLANDER PKWY
RICHFIELD, OH 44286

NEWARK IN ONE
59 COMPOSITE WAY
LOWELL, MA 01851

NEWARK IN ONE
PO BOX 94151
PALATINE, IL 60094-4151

NEWFIELDS COMPANIES, LLC
1120 CEDAR ST
MISSOULA, GA 59802

NEWFIELDS COMPANIES, LLC
1349 W. PEACHTREE ST., SUITE 2000
ATLANTA, GA 30309

NEWMAN, KARL E.
5463 DANA DRIVE
SANTA ROSA, CA 95404

NEWPORT CORPORATION
1791 DEEERE AVENUE
IRVINE, CA 92606

NEWROADS DISTRIBUTIONS, LLC
251 CALEF HIGHWAY
LEE, NH 03861

NEWS DESK MEDIA
130 CITY ROAD
LONDON,  ECIV 2NW UNITED KINGDOM

NEWTRAN, MYNN
3425 E. WILDWOOD DR
PHOENIX, AZ 85048

NEXEO SOLUTIONS, LLC.
ATTN CAROLYN PEEPELS
5200 BLAZER PARKWAY DS-2
DUBLIN, OH 43017

NEXEO SOLUTIONS, LLC.
62190 COLLECTIONS CENTER

                          GTAT Matrix
CHICAGO, IL 60693-0621

NEXOLON CO., LTD..
WOONSAN BUILDING 3F, NONHYUN-DONG 1
KANGNAM-KU, SEOUL,  135-813 KOREA, REPUBLIC OF

NEXT LIGHT, LLC
LIGHTING ENGINEERING & TECH
80 TOWER OFFICE PARK
WOBURN, MA 01801

NEXUS CALIFORNIA, INC.
ONE LORETTO AVE.
HAWTHORNE, NJ 07507

NFPA INTERNATIONAL
11 TRACY DRIVE
AVON, MA 02322

NGAU KEE FLOWER SHOP
SHOP 1, 139 NEW MARKET, HAIPHONG RO
HONG KONG,   HONG KONG

NGUYEN, AI
6520 S. EMERALD DR
CHANDLER, AZ 85249

NGUYEN, BRIAN
20799 N DANIELLE AVE
MARICOPA, AZ 85138

NGUYEN, DANIEL
3010 E SANTA FE LANE
GILBERT, AZ 85297

NGUYEN, HIEN
7 SUGARBERRY DRIVE
NASHUA, NH 03062

NGUYEN, HUNG
7514 E. FORGE AVE
MESA, AZ 85208

NGUYEN, NOEMI
1910 N. LEBARON
MESA, AZ 85201

NGUYEN, RICHARD
14438 W. AVALON DR
GOODYEAR, AZ 85395

NH BLACKTOP SEALERS, INC.
68 PRISCILLA LANE
AUBURN, NH 03032

NH BUSINESS REVIEW
150 DOW STREET
MANCHESTER, NH 03101

NH COLLEGE & UNIVERSITY COUNCI
3 BARRELL COURT SUITE 100
CONCORD, NH 03301

GTAT Matrix

NH DEPT OF REVENUE
PO BOX 637
DOCUMENT PROCESSING DIVISION
CONCORD, NH 03302

NH DEPT REVENUE ADMINIS
PO BOX 637
DOCUMENT PROCESSING DIVISION
CONCORD, NH 03302

NH HIGH TECHNOLOGY COUNCIL
36 LOWELL ST, 2ND FLOOR
MANCHESTER, NH 03101

NH JOBS FOR AMERICAS GRADUATES
175 AMMON DRIVE, SUITE 208
MANCHESTER, NH 03103

NH MATERIALS LABORATORY, INC.
22 INTERSTATE DRIVE
SOMERSWORTH, NH 03878

NH PUBLIC TELEVISION
268 MAST ROAD
DURHAM, NH 03824-4395

NH SUSTAINABLE ENERGY ASSOC
54 PORTSMOUTH STREET
CONCORD, NH 03301

NH TROOPERS ASSOCIATION
427 AMHERST STREET, SUITE # 1
NASHUA, NH 03063

NIABRAZE LLC
675 ENSMINGER ROAD
TONAWANDA, NY 14150

NIAGARA THERMAL PRODUCT LLC
J KITTREDGE
18 ROBERT BONNAZZOLI AVENUE
HUDSON, MA 01749

NIANTIC SEAL INC
FKA NORTHEAST RUBBER PRODUCTS
PO BOX 927
17 POWDER HILL ROAD
LINCOLN, RI 02865

NIBBLERS CATERING
M CULINARY CONCEPTS
225 N 32ND PLACE
PHOENIX, AZ 85040

NICHOLS, ROGER
2937 S. 94TH ST
MESA, AZ 85212

NICK HUMENY & CO., INC
P.O. BOX 634
BELMONT, CA 94002-0634

NICKELSON, KEVIN

GTAT Matrix

42549 W. ROSALIA DR.
MARICOPA, AZ 85138

NIETO, JESUS
2531 KALLY CT
SANTA ROSA, CA 95403

NIKON INSTRUMENTS INC
1300 WALT WHITMAN ROAD
MELVILLE, NY 11747

NILFISK-ADVANCE AMERICA INC
740 HEMLOCK ROAD, SUITE 100
MORGANTOWN, PA 19543

NILFISK-ADVANCE AMERICA INC
PO BOX 200973
PITTSBURGH, PA 15251-0973

NIMEDEZ, ANDREW
4043 W. CORRINE DR
PHOENIX, AZ 85029

NINO, MARIA
9431 E CORAL BELL AVE, #146
MESA, AZ 85208

NITCO
6 JONSPIN ROAD
WILMINGTON, MA 01887

NITCO
PO BOX 845534
NORTHLAND INDUSTRIAL TRUCK CO
BOSTON, MA 02284-5534

NIXON PEABODY LLP
900 ELM STREET
MANCHESTER, NH 03101

NIXON, ARNOLD
433 CASA VERDE CIR
PETALUMA, CA 94954

NM CONSULTING AND DESIGN
3245 MAIN STREET, SUITE 235-210
FRISCO, TX 75034

NO BUTTS BIN COMPANY, INC. (THE)
16 BIRCH LANE
MADISON, CT 06443

NOBLE AMERICAS ENERGY SOLUTIONS, LL
401 WEST A STREET, SUITE 500
SAN DIEGO, CA 92101

NOEL G. WATSON
2156 FARMINGTON BAY CT
HENDERSON, NV 89044

NOEL TECHNOLOGIES
1510 DELL AVE, SUITE C
CAMPBELL, CA 95008

GTAT Matrix

NOLAN, RICHARD
8223 E. 6TH AVE
MESA, AZ 85208

NOMURA SECURITIES INTERNATIONAL,INC
2 WORLD FINANCIAL CENTER,BUILDING B
NEW YORK, NY 10281-1198

NOODLE EXPRESS-MISSOULA LLC
C/O MUSTARD SEED SGM
2901 BROOKS STREET
MISSOULA, MT 59801

NOOK INDUSTRIES
4950 EAST 49 TH STREET
CLEVELAND, OH 44125

NOOK INDUSTRIES
PO BOX 951191
CLEVELAND, OH 44193

NORA, BOH
704 S. LONGMORE ST
CHANDLER, AZ 85224

NORCAL METAL FABRICATION
4207 MONTGOMERY DR.
SANTA ROSA, CA 95405

NOR-CAL METAL FABRICATORS
1121 THIRD STREET
OAKLAND, CA 94607-2509

NOR-CAL PRODUCTS ASIA PACIFIC PTE L
SERANGOON GARDEN POST OFFICE,P.O. B
SINGAPORE,  915531 SINGAPORE

NOR-CAL PRODUCTS, INC.
1967 SOUTH OREGON ST.
YREKA, CA 96097

NORCO INC.
2850 STOCKYARD ROAD
MISSOULA, MT 59808

NORCO MANAGEMENT CORPORATION
3035 DONEE DIEGO DRIVE
ESCONDIDO, CA 92025

NORDSON EFD LLC
21076 NETWORK PLACE
CHICAGO, IL 60673-1210

NORLIFT INC.
PO BOX 11006
SPOKANE, WA 99211

NORMAN WRIGHT CO.
4563 ALMA AVE.
CASTRO VALLEY, CA 94546-3105

NORMAN WRIGHT COMPANY

GTAT Matrix

4563 ALMA AVENUE
CASTRO VALLEY, CA 94546

NORRIS, BRITTANY
17222 N CENTRAL AVE, #173
PHOENIX, AZ 85022

NORSTEL
RAMSHALLSVAGEN 15
NORRKOPING,  602 38 SWEDEN

NORSTONE INC.
PO BOX 3
WYNCOTE, PA 19095

NORTH AMERICAN FILTRATION OF MA,
INC.
23 WALPOLE PARK SO.
WALPOLE, MA 02081

NORTH AMERICAN VAN LINES, INC.
5001 US HIGHWAY
FORT WAYNE, IN 46818

NORTH BAY ANGELS
PO BOX 1365
HEALDSBURG, CA 95448

NORTH BAY PHONE COMPANY INC
148 MILLBRAE AVE
SANTA ROSA, CA 95407-8319

NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
NC DEPARTMENT OF REVENUE
RALEIGH, NC 27640

NORTH EAST ICE CREAM LLC
98 BEECH HILL ROAD
EXETER, NH 03833

NORTH SHORE COMMUNICATIONS GROUP
BARRY B. OBRIEN
24 GROVE STREET
ESSEX, MA 01929

NORTH SHORE COMMUNICATIONS GROUP
BARRY B. OBRIEN
PO BOX 400
ESSEX, MA 01929

NORTH SHORE FRUIT BASKET
130 CANAL STREET
SALEM, MA 01970

NORTH SHORE TECHNOLOGY COUNCIL, INC
BETTE CULLINAN, NSTC ADMINISTRATOR
25 HOWLETT STREET
TOPSFIELD, MA 01983

NORTH SHORE TECHNOLOGY COUNCIL, INC
C/O GORDON W ULEN, CPA
10 LIBERTY STREET

GTAT Matrix

DANVERS, MA 01923

NORTH SHORE TECHNOLOGY COUNCIL, INC
C/O SALEM CYBERSPACE
98 LAFAYETTE ST.
SALEM, MA 01970

NORTH WEST IMPROVEMENT LLC
ROBERT L. WARNER
721 SCHILLING STREET
MISSOULA, MT 59801

NORTHBAY BIZ
3565 AIRWAY DRIVE
SANTA ROSA, CA 95403

NORTHEAST CHIMNEY SPECIALISTS
109 PLEASANT VALLEY STREET
METHUEN, MA 01844

NORTHEAST DELTA DENTAL
PO BOX 2002
PO BOX 9566
MANCHESTER, NH 03108-9566

NORTHEAST ELECTRICAL DISTRIBUTORS
104B GLEN ST.
LAWRENCE, MA 01843

NORTHEAST ELECTRICAL DISTRIBUTORS
PO BOX 415931
BOSTON, MA 02241-5931

NORTHEAST EQUIPMENT DESIGN, INC
150 RECREATION PARK DR
HINGHAM, MA 02043

NORTHEAST LOGISTICS
3 CHESTER TURNPIKE
ALLENSTOWN, NH 03275

NORTHEAST MECHANICAL ASSOCIATES
20 HIGH STREET
NAHANT, MA 01908

NORTHEAST METALS TECHNOLOGIES LLC
289 NEWBURYPORT TURNPIKE
ROWLEY, MA 01969

NORTHEAST PUMP & INSTRUMENT
190 SUMMER STREET
LUNENBURG, MA 01462

NORTHEAST RECORD RETENTION, LL
101 WEST RIVER ROAD
HOOKSETT, NH 03106

NORTHEAST SCALE CO INC
40 LONDONDERRY TURNPIKE 2-E
HOOKSETT, NH 03106

NORTHEASTERN MECHANICAL INC
22 NIGHTINGALE AVE

GTAT Matrix

QUINCY, MA 02169

NORTHEASTERN SHEET METAL, INC.
PO BOX 246
GOFFSTOWN, NH 03045

NORTHERN AIR CORP.
450 RICHMOND STREET
RAYNHAM, MA 02767

NORTHERN ANALYTICAL LAB.
13 DELTA DRIVE, UNIT #4-5
LONDONDERRY, NH 03053

NORTHERN CALIFORNIA FIRE PROTECTION
16840 JOLEEN WAY, BLDG A
MORGAN HILL, CA 95037

NORTHERN CALIFORNIA FIRE SERVICES, INC.
16840 JOLEEN WAY, BLDG A
MORGAN HILL, CA 95037

NORTHERN METALS & SUPPLY
2100 LLANO ROAD
SANTA ROSA, CA 95407

NORTHERN PEABODY, LLC
25 DEPOT STREET
MANCHESTER, NH 03101

NORTHERN TOOL & EQUIPMENT CO.
PO BOX 1499
BURNSVILLE, MN 55337

NORTHERN TOOL MACHINE SERVICES, INC
732 SO VISTA DR
ALGONQUIN, IL 60102

NORTHLAND TRUCKING, INC.
1515 S 22ND AVE
PHOENIX, AZ 85009

NORTHSIDE CARTING INC.
210 HOLT ROAD
NORTH ANDOVER, MA 01845

NORTHSTAR ENTERTAINMENT AGENCY
PO BOX 8723
LOWELL, MA 01853

NORTHWEST FLUID SOLUTIONS, INC.
12328 134TH COURT NE
REDMOND, WA 98052

NORTHWEST INDUSTRIAL SUPPLY
1819 2ND AVENUE NORTH
BILLINGS, MT 59101

NORTHWEST METROLOGY
10109 SOUTH TACOMA WAY
LAKEWOOD, WA 98499

NORTHWEST SCIENTIFIC, INC.

GTAT Matrix

725 LOHWEST LANE
BILLINGS, MT 59101

NORTHWESTERN ENERGY
40 E. BROADWAY STREET
BUTTE, MT 59707

NORTHWESTERN TOOLS
3130 VALLEYWOOD DRIVE
DAYTON, OH 45429

NORTHWESTERN TOOLS, INC.
3130 VALLEYWOOD DRIVE
DAYTON, OH 45429

NORTON, SAMUEL
9521 BIGGS WAY
WINDSOR, CA 95492

NOTOX CERAMIC FILTERS
BROVANGEN 2
AAKIRKEBY,  03720 DENMARK

NOTT ATWATER
PO BOX 13365
SPOKANE, WA 99213

NOU, KHALAY
2063 W. GOLD DUST AVE
QUEEN CREEK, AZ 85142

NOURY SUPPLY
60 ROGERS STREET
MANCHESTER, NH 03103

NOVA PACKAGING, LLC
3310 EDWARD AVENUE
SANTA CLARA, CA 95054

NOVA TOP DOG MARKETING
220 BARBER AVENUE,
WORCESTER, MA 01606

NOVA-TECH INTERNATIONAL, INC.
SALES DEPARTMENT
800 ROCKMEAD DR. SUITE 102
KINGWOOD, TX 77339-2496

NOVIA ASSOCIATES, INC.
1 NORTHWESTERN DRIVE
SALEM, NH 03079

NOVOMER INC.
200 WEST ST
WALTHAM, MA 02451

NPP EUROSOLAR RUSSIAN SECTION
VOLNAYA STREET 35
MOSCOW,  105187 RUSSIAN FEDERATION

NRT, LLC.
DBA COLDWELL BANKER
52 SECOND AVENUE, 3RD FLOOR

GTAT Matrix

WALTHAM, MA 02451

NSCAP/SALEM CYBERSPACE
NORTH SHORE COMMUNITY ACTION PROG
209 ESSEX ST.
SALEM, MA 01970

NSI
7233 SW KABLE LANE
PORTLAND, OR 97224

NSIGHT, INC.
1 VAN DE GRAAFF DRIVE, SUITE 202
BURLINGTON, MA 01803

NTH DEGREE INC.
PO BOX 846005
BOSTON, MA 02284-6005

NU INSTRUMENTS LTD
UNIT 74, CLYWEDOG RD SOUTH
WREXHAM,  LL139XS UNITED KINGDOM

NU VACUUM SYSTEMS, INC.
23 JOSEPH STREET
KINGSTON, MA 02364

NU-CORE INC.
2424 BEECH DALY
INKSTER, MI 48141-2449

NU-CORE, INC.
2424 BEECH DALY ROAD
INKSTER, MI 48141

NUSSBAUM, CARL
3600 W RAY RD, #1079
CHANDLER, AZ 85226

NUWELD CORPORATION, THE
PO BOX 336
128 OLD WILTON ROAD
MILFORD, NH 03055

NWS ENGINEERING LTD
RM 611, THE PANORAMA SHANGHAI NO 53
SHANGHAI,  200040 CHINA

OAK RIDGE NATIONAL LAB
ONE BETHEL VALLEY ROAD, BLDG 4515 M
OAK RIDGE, TN 37831-6064

OAKLAND MACHINE WORKS
561 FOURTH STREET
OAKLAND, CA 94607

OAKLAND MACHINE WORKS INC.
561 FOURTH STREET
OAKLAND, CA 94607

OAKTREE CAPITAL MANAGEMENT L.P.
333 SOUTH GRAND AVENUE
LOS ANGELES, CA 90071

Page 299

GTAT Matrix

OBER-READ & ASSOC.INC
PO BOX 125
NORTH BRANFORD, CT 06471

OBO BETTERMAN OF N.A.
450 SOUTH HENDERSON ROAD, SUITE F
KING OF PRUSSIA, PA 19406

OCCUPATIONAL HEALTH & REHAB.
156 HARVEY ROAD
LONDONDERRY, NH 03053

OCCUPATIONAL HEALTH & REHAB.
CENTERS OF THE SOUTHWEST, P.A.
PO BOX 20127
CRANSTON, RI 02920-0942

OCCUPATIONAL HEALTH CENTERS OF CA
DBA CONCENTRA MEDICAL CENTERS
PO BOX 3700
RANCHO CUCAMONGA, CA 91729-3700

OCCUPATIONAL HEALTH CENTERS OF NJ
PO BOX 8750
ELKRIDGE, MD 21075-8750

OCCUPATIONAL HEALTH CENTERS OF THE
CONCENTRA MEDICAL CENTERS
1818 E SKY HARBOR CIRCLE SUITE 150
PHOENIX, AZ 85034

OCCUPATIONAL HEALTH CENTERS OF THE
SOUTHWEST, PA, CO
DBA CONCENTRA MEDICAL CENTERS
PO BOX 20127
CRANSTON, RI 20127

OCEAN AIR TRANSPORTATION, INC.
GABRIELA BEACH
310 NORTH STREET
WINDSOR LOCKS, CT 06096

OCEAN VIEW INN & RESORT
171 ATLANTIC ROAD
GLOUCESTER, MA 01930

OCEANSHORE VENTURES, L.P.
419 N. SHORELINE BLVD.
MOUNTAIN VIEW, CA 94043

OCENCO INCORPORATED
10225 82ND AVENUE
PLEASANT PRAIRIE, WI 53158

OCHOA, BENJAMIN
10033 W. WATKINS ST
TOLLESON, AZ 85353

OCI COMPANY, LTD.
50 SOGONG-DONG
JUNG-GU, SEOUL,  100-718 KOREA, REPUBLIC OF

```
                                  GTAT Matrix
OCM DISBURSEMENT SERVICES LLC
333 S. GRAND AVENUE, 28TH FL
LOS ANGELES, CA 90071

OCM FIE, L.P.
333 SOUTH GRAND AVENUE, 28TH FLOOR
LOS ANGELES, CA 90071

OCM/GFI POWER OPPORTUNITIES
FUND 1 CAYMAN LP
11611 SAN VICENTE BLVD
LOS ANGELES, CA 90049-5106

OCM/GFI POWER OPPORTUNITIES
FUND II LP
11611 SAN VICENTE BLVD
LOS ANGELES, CA 90049-5106

OCONNER & SENECAL, INC.
SUITE 201 176 WORCESTER-PROVIDENCE
SUTTON, MA 01590

ODGERS RAY & BERNDTSON
11 HANOVER SQUARE
LONDON,  W1S 1JJ UNITED KINGDOM

OEHLMAN, SANDRA L
5115 VINE HILL RD
SEBASTOPOL, CA 95472

OERLIKON LEYBOLD VACUUM (TIANJIN)
INTERNATIONAL TRADE CO.,LTD
NO.8,SHUANGCHEN WESTERN ROAD,BEICHE
TIANJIN,  300400 CHINA

OERLIKON LEYBOLD VACUUM GMBH
BONNER STR.498
KOELN,  50968 GERMANY

OERLIKON LEYBOLD VACUUM KOREA LTD.
3F, JELLZONE 2 TOWER, 159-4 JEONGJA
GYEONG GI-DO,  463-834 KOREA, REPUBLIC OF

OERLIKON LEYBOLD VACUUM TAIWAN LTD.
416-1, SEC. 3, CHUNGHSIN RD.CHUTUNG
HSINCHU COUNTY,  00310 TAIWAN, PROVINCE OF CHINA

OERLIKON LEYBOLD VACUUM USA
25968 NETWORK PLACE
CHICAGO, IL 60673-1259

OERLIKON LEYBOLD VACUUM USA INC.
25968 NETWORK PLACE
CHICAGO, IL 60673-1259

OERLIKON LEYBOLD VACUUM USA INC.
5700 MELLON ROAD
EXPORT, PA 15632

OFFICE DEPOT
BUSINESS SERVICES DIVISION
P O BOX 70025
LOS ANGELES, CA 90074-0025
```

GTAT Matrix

OFFICE DEPOT
PO BOX 633211
CINCINNATI, OH 45263-3211

OFFICE HORIZONS
70 WILBUR ST UNIT 3
LOWELL, MA 01851

OFFICE SOLUTIONS & SERVICES
MONTANA OFFICE MACHINE INC
1020 NORTH AVENUE WEST
MISSOULA, MT 59801

OFFICE TEAM
DIV. OF ROBERT HALF INTERNATIONAL
1155 ELM STREET
MANCHESTER, NH 03101

OFFICEMAX INCORPORATED
75 REMITTANCER DR A# 2698
CHICAGO, IL 60675-2698

OFFICETEAM
P.O. BOX 743295
LOS ANGELES, CA 90074-3295

OGLETREE DEAKINS NASH SMOAK & STEWA
2415 EAST CAMELBACK ROAD
PHOENIX, AZ 29202

OGLETREE DEAKINS NASH SMOAK & STEWA
PO BOX 89
COLUMBIA, SC 29202

OHIO TREASURER OF STATE
OHIO DEPT OF TAXATION
PO BOX 27
COLUMBUS, OH 43216-0027

OHLEY, CELENA
1325 E. MCLELLAN RD
MESA, AZ 85203

OHLHEISER CORPORATION
831 NORTH MOUNTAIN ROAD
NEWINGTON, CT 06111

OHLHEISER CORPORATION
PO BOX 330249
WEST HARTFORD, CT 06133-0249

OKAMOTO CORPORATION
370 CORPORATE WOODS PARKWAY
VERNON HILLS, IL 60061

OKRAKU, VALERIE
5104 E VAN BUREN ST, APT 1098
PHOENIX, AZ 85008

OLAF ROVE
30945 SE JACKSON ROAD
GRESHAM, OR 97080

GTAT Matrix

OLIVAS, FRANCISCO
5059 E CASPER ST
MESA, AZ 85205

OLIVAS, REYNALDO
442 W. UNIVERSITY DR., #8
MESA, AZ 85201

OLIVER M. DEAN, INC.
125 BROOKS STREET
WORCESTER, MA 01606

OLIVER, PAUL
31376 N. SHALE DR
SAN TAN VALLEY, AZ 85242

OLSON, RYAN
4435 W. CAMINO DR
GLENDALE, AZ 85302

OLSON-OSBORNE, DONNA
1447 S WHITING ST
MESA, AZ 85204

OLYMPIC ENGINEERING SERVICE, A DIVI
ROBERT DEMERS
65 AVCO ROAD UNIT C
HAVERHILL, MA 01835

OLYMPUS AMERICA, INC.
3500 CORPORATE PARKWAY, PO BOX 610
CENTER VALLEY, PA 18034-0610

OLYMPUS NDT INC.
48 WOERD AVENUE
WALTHAM, MA 02453

OLYMPUS SURGICAL & INDUSTRIAL
ONE CORPORATE DRIVE
ORANGEBURG, NY 10962

OMEGA ENGINEERING
P.O. BOX 405369
ATLANTA, GA 30384-5369

OMEGA ENGINEERING, INC.
PO BOX 4047
ONE OMEGA DRIVE
STAMFORD, CT 06907

OMEGA MORGAN
MORGAN INDUSTRIAL, INC.
23810 NW HUFFMAN STREET
HILLSBORO, OR 97124

OMELVENY & MYERS LLP
PO BOX 894436
LOS ANGELES, CA 90189-4436

OMG NORTH AMERICA
802 CLEARWATER LOOP
POST FALLS, ID 83854

GTAT Matrix

OMLEY INDUSTRIES, INC
150 CORPORATE WAY
GRANTS PASS, OR 97526

OMNI SERVICES, INC.
207 ROCKINGHAM WAY
LONDONDERRY, NH 03053

OMNIX TECHNOLOGIES CORP.
25 COMMERCIAL DRIVE
WRENTHAM, MA 02093

ON SEARCH PARTNERS
8401 CHAGRIN ROAD #13A
CHAGRIN FALLS, OH 44023

ON STAGE PRODUCTION & CONSULTANT LT
PENTHOUSE 23/F, KUNTSFORD TERRACE
TSIM SHA TSUI,   HONG KONG

ONE BEACON
PO BOX 4002
WOBURN, MA 01888

ONE DAVIS CT. PROPERTIES, INC
PO BOX 479
GOFFSTOWN, NH 03045

ONE INDUSTRIAL DRIVE, LLC
50 SALEM STREET
LYNNFIELD, MA 01940

ONE SOURCE SECURITY
446 D.W. HIGHWAY
MERRIMACK, NH 03054

ONLINE ELECTRONICS, INC
1261 JARVIS AVE
ELK GROVE VILLAGE, IL 60007

ONLINE FURNACE SERVICES LTD
TOM HILL
UN 26, LYNEDOCH INDUSTRIAL ESTATE,
SCOTLAND,   UNITED KINGDOM

ONLY CATERING
STEVE DANGELO
PO BOX 1460
NASHUA, NH 03061

ONYX OPTICS, INC.
6551 SIERRA LANE
DUBLIN, CA 94568

ONYX POWER, INC.
4011 W. CARRIAGE DRIVE
SANTA ANA, CA 92704

OPERATIONS SUPPORT GROUP, INC.
742 INDUSTRY DRIVE
TUKWILA, WA 98188

GTAT Matrix

OPF PARTNERS
291 ROUTE DARLON
LUXEMBOURG,  02016 LUXEMBOURG

OPTICAL ANALYSIS CORP
THREE BUD WAY, SUITE 25
NASHUA, NH 03063

OPTICAL SOCIETY OF AMERICA, INC.
2010 MASSACHUSETTS AVE., NW
WASHINGTON, DC 20036

OPTICSPLANET INC.
3150 COMMERCIAL AVENUE
NORTHBROOK, IL 60062

OPTIMA REALTY, INC.
630 VERNON AVE, STE E
GLENCOE, IL 60022

OPTIMUM ENGINEERING SOLUTIONS, INC.
PO BOX 445
EDWARDSVILLE, IL 62025

OPTIPRO SYSTEMS LLC
6368 DEAN PARKWAY
ONTARIO, NY 14519

OPTO 22
43044 BUSINESS PARK DRIVE
TEMECULA, CA 92590

OPTOSIGMA CORPORATION
201 E. DEERE AVENUE
SANTA ANA, CA 92705

OPTOSOLAR
HINTERHOFEN 21
MERDINGEN,  79291 GERMANY

ORACLE USA, INC.
GENA LYONS
PO BOX 71028
CHICAGO, IL 60694-1028

ORANGE COAST PNEUMATICS, INC.
3910 PROSPECT AVE UNITE H
YORBA LINDA, CA 92886

ORC INTERNATIONAL, INC.
902 CARNEGIE CENTER, SUITE 220
PRINCETON, NJ 08540

OREGON RULE COMPANY
PO BOX 1752
OREGON CITY, OR 97045

ORENISH, RAYMOND
1001 W. GROVERS AVE
PHOENIX, AZ 85023

ORFITELLI, ELIZABETH
932 W. EMERALD CIRCLE

GTAT Matrix

MESA, AZ 85210

ORIGINLAB CORPORATION
ONE ROUNDHOUSE PLAZA, SUITE 303
NORTHAMPTON, MA 01060

ORIGO TECHNOLOGY
61 MARKET STREET, UNIT 2A
LOWELL, MA 01852

ORONA, ALFREDO
626 W. DANA AVE
MESA, AZ 85210

ORONA, DANIEL
1833 W. DESERT HILLS DR
SAN TAN VALLEY, AZ 85142

OROURKE ELECTRIC INC
3347 INDUSTRIAL DR. #4
SANTA ROSA, CA 95403-2025

ORTIZ, ALBERTO
43317 W. WALLNER DR
MARICOPA, AZ 85138

ORTON MATERIAL TESTING
EDWARD ORTON JR. CERAMIC FOUNDATION
PO BOX 2760
6991 OLD 3C HWY
WESTERVILLE, OH 43082

OSBORNE TRANSFORMER CORPORATIO
21481 CARLO DRIVE
CLINTON TWP, MI 48025

OSER COMMUNICATIONS GROUP, INC.
1877 N. KOLB ROAD
TUCSON, AZ 85715

OSTROM, HEATHER
1844 PALISADES DRIVE
SANTA ROSA, CA 95403

OSTROM, NELS
3740 S. SIGNAL BUTTE RD
MESA, AZ 85212

OTT, PETER
KULMBACHER STRABE 25
KASENDORF,  95359 GERMANY

OTTOS INC.
PO BOX 9183
MISSOULA, MT 59807

OUTPOST INTERNATIONAL (US) LLC
20 TRAFALGAR SQUARE, SUITE 205
NASHUA, NH 03063

OVEN INDUSTRIES, INC.
PO BOX 290
MECHANICSBURG, PA 17055

GTAT Matrix

OVERHEAD DOOR CO. OF DANVERS
2 DEBUSH AVE., UNIT A6
MIDDLETON, MA 01949

OVERHEAD DOOR COMPANY OF MANCHESTER
BOB THEBERGE
10 LIBERTY DRIVE
LONDONDERRY, NH 03053

OWENS DESIGN, INC
47427 FREEMONT BLVD
FREEMONT, CA 94538

OWENS, STEVEN
21454 E. CALLE DE FLORES CT
QUEEN CREEK, AZ 85142

OXFORD GLOBAL RESOURCES, INC.
100 CUMMINGS CENTER, SUITE 206L
BEVERLY, MA 01915

OXFORD INSTRUMENTS AUSTIN INC
ATTN CHIEF FINANCIAL OFFICER
1340 AIRPORT COMMERCE DR #175
AUSTIN, TX 78741

OXFORD INSTRUMENTS AUSTIN INC.
D/B/A AUSTIN SCIENTIFIC COMPANY
PO BOX 120202
PO BOX 120202, DEPT. 890202
DALLAS, TX 75312-0202

OXY-GON INDUSTRIES, INC.
P.O. BOX 40
EPSOM, NH 03234-0040

OZEN ENGINEERING, INC.
1210 E. ARQUES AVE, SUITE 207
SUNNYVALE, CA 94085

OZER LABORATORIOS TECHNOLOGICOS
DE LEON, S.L., AVDA, RIO BERNESGA,
LEON,  24010 SPAIN

P & L LANDSCAPING
79 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

P G & E
BOX 997300
SACRAMENTO, CA 95899-7300

P.R. HOFFMAN MACHING PRODUCTS
1517 COMMERCE AVE.
CARLISLE, PA 17015

PA DEPT OF REVENUE
PO BOX 280422
HARRISBURG, PA 17128

PACE SUPPLY CORP.
PO BOX 6407

GTAT Matrix

ROHNERT PARK, CA 94927-6407

PACE, LEE
1300 W. WARNER RD, #2116
GILBERT, AZ 85233

PACIFIC AUTOMATION, LLC
4317 21ST STREET #5
SAN FRANCISCO, CA 94114

PACIFIC BEARING
6402 ROCKTON ROAD
ROSCOE, IL 61073

PACIFIC BELL TELEPHONE COMPANY
DBA AT&T CALIFORNIA
140 NEW MONTGOMERY STREET
SAN FRANCISCO, CA 94105-3705

PACIFIC BOSTON HOLDINGS CORP
THE LANGHAM, BOSTON
250 FRANKLIN ST
BOSTON, MA 02110

PACIFIC CONSTRUCTION CONSULTANTS
14400 BEL-RED ROAD
BELLEVUE, WA 98007

PACIFIC GAS & ELECTRICITY
885 EMBARKADERO DRIVE
WEST SACRAMENTO, CA 95605

PACIFIC INTERNATIONAL
1580 OAKLAND RD., #C112
SAN JOSE, CA 95131

PACIFIC MARKETING GROUP
16201 E. INDIANA AVE., SUITE 1150
SPOKANE VALLEY, WA 99216

PACIFIC OFFICE AUTOMATION
1305 WEST 1ST STREET
TEMPE, AZ 85281

PACIFIC PACKAGING PRODUCTS, INC.
24 INDUSTRIAL WAY
WILMINGTON, MA 01887

PACIFIC REAMER & CUTTER
SERVICE INC.
4115 BROADWAY
OAKLAND, CA 94611

PACIFIC WESTERN SYSTEMS, INC
PO BOX 470
5705 EAST SECOND STREET
WINNEMUCCA, NV 69446

PACKAGING ADVANTAGE CORPORATIO
22 WOOD STREET
NASHUA, NH 03061

PACOR INC

Page 308

GTAT Matrix

333 RISING SUN RD
BORDENTOWN, NJ 08505

PADGETT, BRENDA
3717 E ROUSAY DR
SAN TAN VALLEY, AZ 85140

PADILLA, LEMUEL
1155 W ELLIOT RD, #1005
TEMPE, AZ 85284

PADILLA, RUBEN
11026 E DELTA AVE
MESA, AZ 85208

PAESCH, DAVID
110 N WINCHESTER RD, #B
APACHE JUNCTION, AZ 85119

PAETEC COMMUNICATIONS, INC.
ONE PAETEC PLAZA
600 WILLOWBROOK OFFICE PARK
FAIRPORT, NY 14450

PAGE STREET STORAGE TRAILER
PO BOX 129
RR 101
CANDIA, NH 03034-0129

PAINT PROJECT, INC.
71 WEST STREET
MEDFIELD, MA 02052

PAK SAM CHANG
265 KASTLEKOVE DRIVE
LEWIS CENTER, OH 43035

PALACIO, OSCAR
502 S SUNRISE DR
GILBERT, AZ 85233

PALISADES CONVENTION MANAGEMENT
POWER SOURCES CONFERENCE
411 LAFAYETTE ST SUITE 201
NEW YORK, NY 10003

PALL TRINCOR
PALL CORPORATION
770 PENNSYLVANIA DRIVE STE 100
EXTON, PA 19341

PALMA, MICHAEL
9202 S CALLE AZTECA
GUADALUPE, AZ 85283

PALMER AND SICARD INC.
102 TIDE MILL ROAD
HAMPTON, NH 03842

PALMER MACHINE COMPANY INC.
PO BOX 358
48 NORTH ROAD
CONWAY, NH 03818

GTAT Matrix

PAMELA ANDERSON
23 GATEWAY LANE
LYNN, MA 01905

PAN STANFORD PUBLISHING PTE. LTD.
PENTHOUSE LEVEL, SUNTEC TOWER THREE
8 TEMASEK BOULEVARD
SINGAPORE,  38988 SINGAPORE

PANDUIT CORPORATION
1819 ATLANTA HIGHWAY
CUMMING, GA 30040

PANGANG GROUP
INTERNATIONAL ECONOMIC & TRADING
PANGANG JINMAO BLDG, NO 266
CHENGDU, SICHUAN PROVINCE,  200400 CHINA

PAN-MASSACHUSETTS CHALLENGE
77 4TH AVENUE
NEEDHAM, MA 02494

PAN-PACIFIC LOGISTICS & TRADE CO
LTD.
NO.719(W) YANAN ROAD
13F, JIADU MANSION,  200050 CHINA

PAPER GRAPHICS INTL, INC.
9 COLUMBIA CIRCLE
AMHERST, NH 03031

PAPP, KEVIN
6581 JUSTIN COURT
MISSOULA, MT 59803

PAQUETTE, ROBYN
86 GILSON ROAD
NASHUA, NH 03062

PARADIGM V2.0, PC
CARL POSEWITZ
125-1/2 W. MAIN STREET
MISSOULA, MT 59802

PARADISE BAKERY & CAFE, INC.
PO BOX 504545
ST LOUIS, MO 63150-4545

PARAGON INTERNATIONAL INSURANCE BROKERS
LOM BUILDING, 27 REID STREET
HAMILTON HM 11,   BERMUDA

PARAGON INTERNATIONAL, INC.
36520 TREASURY CENTER
CHICAGO, IL 60694-6500

PARAGON MANUFACTURING, INC
2001 N 15TH AVE
MELROSE PARK, IL 60160

PARAGON PRINT SYSTEMS INC.
2021 PARAGON DRIVE

GTAT Matrix

ERIE, PA 16510

PAREDES, MARTIN
548 W DUBLIN ST
CHANDLER, AZ 85225

PARK IP TRANSLATIONS
134 WEST 29TH STREET, FLOOR 5
NEW YORK, NY 10001

PARK JR., WILLIAM
24 NORMAN STREET
MARBLEHEAD, MA 01945

PARKER HANNIFIN CORPORATION
FILTRATION & SEP DIV, 242 NECK ROAD
HAVERHILL, MA 01835

PARKER SSD DRIVES INC.
PARKER-HANNIFIN CORPORATION
9225 FORSYTH PARK DRIVE
CHARLOTTE, NC 28273

PARKINSON ACCOUNTING SYSTEMS
24 PROFESSIONAL CTR PARKWAY
SUITE 190
SAN RAFAEL, CA 94903

PARPART, KAY
73 WHEELER ST
GLOUCESTER, MA 01930

PARQUES REUNIDOS VALENCIA, S.A.
C/JUNTA DE MURS I VALLS SN
,  46013 SPAIN

PARRA, DAVINA
9308 E ORO AVE
MESA, AZ 85212

PARRELLI OPTICAL
40 ENON STREET
BEVERLY, MA 01915

PARSON CONSULTING LLC
75 REMITTANCE DRIVE, STE 6408
CHICAGO, IL 60675

PARTICA, CATHY
855 N QUARTZ ST
GILBERT, AZ 85234

PARTICULATE SOLID RESEARCH, INC.
4201 W. 36TH STREET , SUITE 200
CHICAGO, IL 60632

PARTS ASSOCIATES, INC.
12420 PLAZA DRIVE
CLEVELAND, OH 44130

PATEL, HARSH
14357 N. 99TH ST
SCOTTSDALE, AZ 85260

GTAT Matrix

PATEL, HITAN
720 ANTIQUITY DRIVE
FAIRFIELD, CA 94534

PATRICK LAU PUI FAT
FLAT 8, 27/F, BLOCK B, CHOI MING CO
TSEUNG KWAN O,   HONG KONG

PATRIOT ENERGY GROUP INC.
A/F GT CRYSTAL SYSTEMS LLC
35 CONGRESS ST.
SALEM, MA 01970

PAUL A. MCGOFF
1520 WOODSIDE HILLS DRIVE
ST PETER, MO 63376

PAUL ARCHIOPOLI
6076 W DOUBLE GREEN LANE
MARANA, AZ 85658

PAUL HASTINGS,LLP
1117 S.CALIFORNIA AVENUE
PALO ALTO, CA 94304-1106

PAULO SILVA
48 TRACEY ST., APT 3
PEABODY, MA 01960

PAVOLL, STEPHEN
1830 EAST GROVE CIRCLE
MESA, AZ 85204

PAYNE CREST ELECTRIC, INC.
10411 BAUR BLVD.
ST. LOUIS, MO 63132

PAYNTER, CHARLES
14301 CADDISFLY COURT
CLINTON, MT 59825

PC CONNECTION
730 MILFORD ROAD, ROUTE 101A
MERRIMACK, NH 03054

PC CONNECTION SALES CORP
PO BOX 382808
PITTSBURGH, PA 15250-8808

PCAOB
PO BOX 418631
BOSTON, MA 02241-8631

PCCW
GPO BOX 11253
HONG KONG,   HONG KONG

PCE PACIFIC, INC.
2525 223RD. STREET SE
BOTHELL, WA 98021-4428

PD OF FLORIDA, LLC

GTAT Matrix

12535 ORANGE DRIVE SUITE 604
DAVIE, FL 33330

PDF ELECTRIC & SUPPLY COMPANY
1640 OLD APEX ROAD
CARY, NC 27513

PEABODY ESSEX MUSEUM
EAST INDIA SQUARE
SALEM, MA 01970

PEACOCK ELECTRICAL, INC.
4903 CHRISTIAN DRIVE
MISSOULA, MT 59803

PEAK TECHNOLOGIES, INC.
10330 OLD COLUMBIA ROAD
COLUMBIA, MD 21046

PEAK TRADING CORPORATION
43 BASIN ROAD, UNIT 1
WEST HURLEY, NY 12491

PEARSE-BERTRAM LLC
22 TOBEY ROAD
BLOOMFIELD, CT 06002

PEARSON MARTINEZ, JOE
4002 N. 79TH AVE
PHOENIX, AZ 85033

PEERY, KIMBERLY
9 ROBIN LN
COLLINSVILLE, IL 62234

PELHAM BUILDING SUPPLY
6 ATWOOD RD., PO BOX 553
PELHAM, NH 03076-0553

PELL ENGINEERING & MANUFACTURING
29 INDUSTRIAL PARK DRIVE
PELHAM, NH 03076

PELLEGRINO, ALLISON
P.O. BOX 367, 318 LORD ROAD
LEBANON, ME 04027

PELLEGRINO, ALLISON G.
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

PELLOW ENGINEERING SERVICES, INC.
12615 BRIAR DRIVE
LEAWOOD, KS 66209

PENA, ANTONIO
6445 S. MAPLE AVE
TEMPE, AZ 85283

PENA, BENJAMIN
3939 E IRONHORSE RD
GILBERT, AZ 85297

GTAT Matrix

PENGDA MUNICH GMBH
SCHINKELSTR, 36
MUNICH,  80805 GERMANY

PENINSULA METAL FABRICATION
2221 RINGWOOD AVE
SAN JOSE, CA 95131

PENN UNITED TECHNOLOGIES. INC.
BOX 413
SAXONBURG, PA 16056

PENNANT ENTERPRISES, INC.
SCHOONER FAME
73 MIDDLETON RD
BOXFORD, MA 01921

PENNOCK, KEVIN
PO BOX 5029
MESA, AZ 85211

PENNSYLVANIA DEPARTMENT OF REVENUE
PO BOX 280422
HARRISBURG, PA 17128

PENNWELL CORPORATION
21428 NETWORK PLACE
CHICAGO, IL 60673-1214

PENNWELL INTERNATIONAL LTD.
PO BOX 6543
BOURNEMOUTH, DORSET
,  BH1 9GE UNITED KINGDOM

PENNWELL INTL. PUBLICATIONS
8-12 CAMDEN HIGH STREET
LONDON,  NWI 0JH UNITED KINGDOM

PENROD SHEET MACHINERY REPAIR
THOMAS R. PENROD
1515 HALF MINE ROAD
RENO, NV 89506-3309

PENSKE TRUCK LEASING CO. L.P.
51 FALTIN DRIVE
MANCHESTER, NH 03103

PEPEL, GREGORY
2157 S. LUTHER AVE
MESA, AZ 85209

PEPIN GRANITE CO, INC.
PO BOX 566
BARRE, VT 05641

PEPPER HAMILTON LLP
SUITE 1010, 101 FEDERAL ST
BOSTON, MA 02110

PEPPERL + FUCHS, INC
1600 ENTERPRISE PARKWAY
TWINSBURG, OH 44087

Page 314

GTAT Matrix

PEPPERL + FUCHS, INC
PO BOX 1041
NEW YORK, NY 10268-1041

PERALTA, RICHARD
208 HARRINGTON PLACE
SUPERIOR, AZ 85173

PEREGRINE GROUP LLC.
ONE GENTLE BREEZE
NEWPORT COAST, CA 92657-1640

PEREIRA, JOSEPH
79 NORTH EAST GATEWAY
MANCHESTER, NH 03109

PEREIRA, ROSE M.
8862 WINDSOR ROAD
WINDSOR, CA 95492

PEREZ, EDGAR
762 E. HOPE ST
MESA, AZ 85203

PEREZ, JOSEPH
3278 E. MORNINGSTAR LANE
GILBERT, AZ 85298

PEREZ, JR., ARNOLD
1979 S TERRACE DRIVE
NAPA, CA 94559

PERFECT MACHINE CO., LTD.
NO. 1 LANE 69, DONGPING RD.
TAICHUNG, 00411 TAIWAN, PROVINCE OF CHINA

PERFORMANCE CONTRACTING, INC.
422 S. FOREST STREET
SEATTLE, WA 98134

PERFORMANCE SYSTEMS DEVELOPMENT
LLC
124 BRINDLEY STREET, SUITE 4
ITHACA, NY 14850

PERFORMANCE TRAINING ASSOC INC.
135 BEAVER STREET
WALTHAM, MA 02452

PERFORMANCE TRANSPORTATION INC.
214 R. LUNENBURG ST.
FITCHBURG, MA 01420

PERKINELMER HEALTH SCIENCES, INC.
13633 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60684-0136

PERKINELMER HEALTH SCIENCES, INC.
710 BRIDGEPORT AVENUE
SHELTON, CT 06484

PERKINS COIE LLP
1201 THIRD AVENUE, 40TH FLOOR

Page 315

GTAT Matrix

SUITE 4800
SEATTLE, WA 98101-3099

PERKINS, RODNEY
705 UNION ST, APT 2A
MANCHESTER, NH 03104

PERSCHKA, ANTHONY
1242 CYPRESS CIRCLE
CARSON, CA 90746

PERSCHKA, ANTHONY
836 N. BLUEJAY DR
GILBERT, AZ 85234

PERVAIS, CRAIG S.
2256 CANVASBACK CT
KALISPELL, MT 59901

PESTICIDE SERVICES CO. LTD.
RM. 1401-2, BLOCK A, SEA VIEW ESTAT
NORTH POINT,   HONG KONG

PETERS, JEFFERY
1401 E CHESTNUT LANE
GILBERT, AZ 85298

PETERS, SHELDON
825 W. QUEEN CREEK RD, #2118
CHANDLER, AZ 85248

PETERS, TYRONE
530 E MCDOWELL RD, SUITE 107-218
PHOENIX, AZ 85004

PETERSON INDUSTRIAL PRODUCTS
PO BOX 10917
2300 NORTH WEST 29TH
PORTLAND, OR 97210

PETERSON, DONALD E.
122 FIELDSTONE DRIVE
LONDONDERRY, NH 03053

PETROVICH, MARY
3190 WEST LONG LAKE ROAD
WEST BLOOMFIELD, MI 48323

PETTI, CHRISTOPHER JOHN
660 SIERRA AVENUE
MOUNTAIN VIEW, CA 94041

PETTIT, CRAIG
629 S BLOSSOM
MESA, AZ 85206

PFE ADVISORS, LLC
144 TURNPIKE ROAD, SUITE 360
SOUTHBRIDGE, MA 01772

PFE GROUP
144 TURNPIKE ROAD
SOUTHBOROUGH, MA 01772

Page 316

GTAT Matrix

PFEIFER, ANDREW
4 HUDSON DRIVE
KENSINGTON, NH 03833

PFEIFFER VACUUM INC.
24 TRAFALGAR SQUARE
NASHUA, NH 03063

PFEIFFER VACUUM, INC.
P.O. BOX 414278
BOSTON, MA 02241-4278

PHAM, BAO-CHAU
18 W. MELODY AVE
GILBERT, AZ 85233

PHAM, THANH
64 W INGRAM ST
MESA, AZ 85201

PHAN, DUC
1541 E. HARMONY AVE
MESA, AZ 85204

PHANTHAVONG, PATRICK
8364 TRIONE CIRCLE
WINDSOR, CA 95492

PHD COMMUNICATIONS, INC.
570 WILLOW STREET
MANCHESTER, NH 03103

PHILAVONG, PHONEPHET
7007 E. GOLD DUST AVE, #2003
SCOTTSDALE, AZ 85253

PHILIP BOWLER
PO BOX 200
MERRIMAC, MA 01860

PHILIPS PLASTICS, LTD
3801 E. ROESER RD. STE. 18
PHOENIX, AZ 85040

PHILLIPS SAFETY PRODUCTS INC
123 LINCOLN BLVD
MIDDLESEX, NJ 08846

PHILLIPS, GUY
47 N. STARBOARD DR
GILBERT, AZ 85234

PHILLIPS, THOMAS
6853 LAMAR TRAIL
FLORENCE, MT 59833

PHILLIPS, TRACY
718 VISTA SPRINGS COURT
WENTZVILLE, MO 63385

PHITSANOUKANH, ANDY
11233 E. SONRISA AVE

Page 317

GTAT Matrix

MESA, AZ 85212

PHOENIX ANALYSIS AND DESIGN TECHNOL
7755 S. RESEARCH DR., SUITE 110
TEMPE, AZ 85284

PHOENIX HEAT TREAT
2405 W MOHAVE ST
PHOENIX, AZ 85009

PHOENIX HEAT TREAT
PO BOX 18405
PHOENIX, AZ 85005

PHOENIX INDUSTRIAL INC.
ROB GIBSON
2111 SE COLUMBIA WAY, BLDG 7, SUITE
VANCOUVER, WA 98661

PHOENIX MECANO INC.
7330 EXECUTIVE WAY
FREDERICK, MD 21704

PHOENIX SMALL TOOL & CALIBRATION
MACWEE ENTERPRISES, LLC
835 W 22ND ST, SUITE 109
TEMPE, AZ 85282

PHONEPHET PHILAVONG
No. 2003 7007 E. GOLD DUST AVE.
SCOTTSDALE, AZ 85253

PHOTOMACHINING, INC.
4 INDUSTRIAL PARK DRIVE, UNIT 40
PELHAM, NH 03076

PHOTON CONSULTING, LLC
200 CLARENDON ST., 50TH FL.
BOSTON, MA 02116

PHOTON EUROPE GMBH
JULICHER STRABE 376
AACHEN,  52070 GERMANY

PHOTON PUBLISHING GMBH
514 BRYANT STREET
SAN FRANCISCO, CA 94107

PHOTON PUBLISHING GMBH
JULICHER STRASSE 376
AACHEN,  52070 GERMANY

PHOTONICS INDUSTRY & TECNOLOGY
DEVELOPMENT ASSOCIATION
5F, NO.9,SEC.2, ROOSEVELT RD
TAIPEI,   TAIWAN, PROVINCE OF CHINA

PHSI PURE WATER FINANCE
P.O. BOX 404582
ATLANTA, GA 30384-4582

PIC DESIGN
PO BOX 1004

GTAT Matrix

86 BENSON ROAD
MIDDLEBURY, CT 06762

PICASO, LORENZO
808 S SPUR
MESA, AZ 85204

PICO ART EXHIBIT, INC
20910 NORMANDIE AVENUE, UNIT D
TORRANCE, CA 90502

PICPATCH LLC
2488 PEARSON
MILFORD, MI 48380

PIERCE, RENEE
PO BOX 3096
GILBERT, AZ 85299

PIERS GLOBAL INTELLIGENCE SOLUTIONS
PO BOX 30936
NEW YORK, NY 10087-0936

PIESTER, DEREK
3140 E. REDWOOD CT
PHOENIX, AZ 85048

PILOT AIR FREIGHT
PO BOX 97
LIMA, PA 19037

PILOT FREIGHT SERVICES
DEPT 2540 PO BOX 122540
DALLAS, TX 75312-2540

PILZ AUTOMATION SAFETY L.P.
7150 COMMERCE BOULEVARD
CANTON, MI 48187

PINE STATE ELEVATOR COMPANY
230 ANDERSON ST.
PORTLAND, ME 04101-2545

PINEDA, ANA
1027 S GRENOBLE
MESA, AZ 85208

PINER PRINTING
997 PINER ROAD
SANTA ROSA, CA 95403

PINNACLE GROUP LLC
230 PARK AVENUE, 10TH FL
NEW YORK, NY 10169

PINNACLE SHEET METAL
MIKE HAMILTON
PO BOX 502
HILLSBOROUGH, NH 03244

PINTOR, ANTONIO
2551 E CORONITA CIRCLE
CHANDLER, AZ 85225

Page 319

GTAT Matrix

PIONEER TOOL SUPPLY
50 BRIDGE STREET
NASHUA, NH 03060

PIPING SYSTEMS ENGINEERING, INC
1905 S. LINDSEY ROAD
MESA, AZ 85204

PITCHFORD, JASON
3225 E. BASELINE RD, #3137
GILBERT, AZ 85234

PITNEY BOWES
GLOBAL FINANCIAL SERVICES LLC.
P.O. BOX 371887
PITTSBURGH, PA 15250-7887

PITNEY BOWES GLOBAL FINANCIAL SVCS.
1 ELMCROFT ROAD
STAMFORD, CT 06926-0700

PITNEY BOWES INC
PO BOX 856390
LOUISVILLE, KY 40285

PITONIAK, MARY
3722 E BLANCHE DR
PHOENIX, AZ 85032

PIXELLIGENT TECHNOLOGIES, LLC
6411 BECKLEY ST
BALTIMORE, MD 21224

PIZARRO, KARLA
1532 N DORSEY LANE
TEMPE, AZ 85281

PIZZAROMA, LLC.
280 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

PLANET TOOL & ENGINEERING
315 S COOL SPRINGS RD.
O'FALLON, MO 63366

PLANSEE CHINA LTD
RM 1201-1203,HOLLYWOOD CENTRE, 233
HONG KONG,   HONG KONG

PLANSEE SE
ATTN DR. MICHAEL SCHWARZKOPF, CHAIRMAN OF THE EXECUTIVE BOARD
METALLWERK PLANSEE
STRASSE 71,  01234 AUSTRIA

PLANSEE SE
METALLWERK-PLANSEE-STR. 71
6600 REUTTE,   AUSTRIA

PLANSEE USA
115 CONSTITUTION BOULEVARD
FRANKLIN, MA 02038

GTAT Matrix

PLANSEE USA
PO BOX 13288
PO BOX 13288
NEWARK, NJ 07101-3288

PLANSEE USA LLC
P.O. BOX 13288
NEWARK, NJ 07101-3288

PLANT PEOPLE
8 SCOTIA WAY
NASHUA, NH 03062

PLASMA COATINGS A DIV OF AMERICAN
ROLLER CO LLC
84 TURNPIKE DRIVE
WATERBURY, CT 06708

PLASMA ETCH, INC
3522 ARROWHEAD DRIVE
CARSON CITY, NV 89706

PLASMA TECHNOLOGY INC.
1754 CRENSHAW BLVD.
TORRANCE, CA 90501

PLASMATEK LABS INC.
81 HANGAR WAY
WATSONVILLE, CA 95076

PLASTECH MACHINE & FAB., INC.
25 DUNKLEE ROAD
BOW, NH 03304

PLASTEEL
3104 S. 52ND STREET
TEMPE, AZ 85282

PLASTIC CONCEPTS, INC.
PO BOX 355
2 STERLING ROAD
NORTH BILLERICA, MA 01862

PLASTIC DESIGN, INC
180 MIDDLESEX STREET
NORTH CHELMSFORD, MA 01863

PLASTIC DIP MOLDINGS INC
37 APPLETREE LANE
PLUMSTEADVILLE, PA 18949

PLASTIC DIP MOLDINGS INC
PO BOX 450
PLUMSTEADVILLE, PA 18949

PLASTIC PROCESS EQUIPMENT, INC
P.O. BOX 670425
NORTHFIELD, OH 44067-0425

PLASTIC PROCESS EQUIPMENT, INC.
8303 CORPORATE PARK DRIVE
MACEDONIA, CA 44056

GTAT Matrix

PLASTIC SUPPLY, INC.
735 EAST INDUSTRIAL PARK DRIVE
MANCHESTER, NH 03109

PLASTICS ETC., INC.
BOB SHEA
239 NECK ROAD
HAVERHILL, MA 01835

PLATT ELECTRIC SUPPLY
P.O. BOX 418759
BOSTON, MA 02241-8759

PLOTTER DOCTORS, L.L.C.
7900 N 70TH AVE #105
GLENDALE, AZ 85303

PLUTNICKI, LAURENCE K.
24 ORIOLE ROAD
WINDHAM, NH 03087

PM FRAMING CONTRACTOR, INC.
1 OLDHAM ROAD
WESTBORO, MA 01581

PMC ENGINEERING CO., LTD.
3RD FL., CHEONGWOO BLDG., SAMSEONG-
GANGNAM-GU, SEOUL,  135-090 KOREA, REPUBLIC OF

PNW LABS, LLC
42506 NW 7TH CT.
WOODLAND, WA 98674

POCO GRAPHITE, INC.
300 OLD GREENWOOD RD.
DECATUR, TX 76234

POINT GREY RESEARCH
12051 RIVERSIDE WAY
RICHMOND, BC V6W 1K7 CANADA

POINT SERVICES INC. THE
PETER BROWN
1515 CHIMNEY RIDGE
TRAVERSE CITY, MI 49686

POLACHI & COMPANY, INC.
10 SPEEN ST., 1ST FLOOR
FRAMINGHAM, MA 01701

POLARONYX LASER, INC.
2526 QUME DRIVE
SAN JOSE, CA 95131

POLLARD, STEPHANIE
1331 E ROESER RD
PHOENIX, AZ 85040

POLY ENGINEERING S.R.L.
VIA M. MACCHI, 65
MILANO,  20124 ITALY

POLYCOM INC.

GTAT Matrix

4750 WILLOW ROAD
PLEASANTON, CA 94588

POLYFORM MEDIA
9749 GATESBURY CIRCLE
HIGHLANDS RANCH, CO 80126

POLYGLASS SRL
VIA PER CASALBUTTANO 20/22
CASALBUTTANO,  26011 ITALY

POLYMER INNOVATIONS, INC.
2426 CADES WAY
VISTA, CA 92081

PONCE, LIZETT
1935 S. SUNNYVALE, APT #1118
MESA, AZ 85206

POND TECHNICAL SALES, INC.
106 SEBETHE DRIVE
CROMWELL, CT 06416

PONDS AND FALLS LLC
5-A JANET STREET
ROCHESTER, NH 03867

PONTS, JANICE V.
1554 GLENBROOK DRIVE
SANTA ROSA, CA 95401

POON, BRYANT
24/E, BLOCK 3, BELAIR MONTE, 3 MA SIK ROAD, FANLING, NEW TERRITORIES
,    HONG KONG

POON, SZE LONG
1/F, 157, WONG UK TSUEN, YUEN LONG, NT
,    HONG KONG

PORKOPOLIS BBQ
1445 S ARIZONA AVE #6
CHANDLER, AZ 85286

PORSCHE MUSEUM
PORSCHEPLATZ 1 D-
STUTTGART-ZUFFENHAUSEN,  70435 GERMANY

PORTAGE ELECTRIC PRODUCTS INCORPOR
7700 FREEDOM AVE, N.W.
NORTH CANTON, OH 44720

PORTLAND BOLT MANUFACTURING CO. INC
PO BOX 2866
PORTLAND, OR 97208

POSH OFFICE SYSTEMS (HK) LTD
3/F.,EAST, WARWICK HOUSE,TAIKOO PLA
HONG KONG,    HONG KONG

POSITECH CORPORATION
191 N. RUSH LAKE ROAD
LAURENS, IA 50554

GTAT Matrix

POSITRONIC INDUSTRIES INC
423 N. CAMPBELL AVE
SPRINGFIELD, MO 65806

POSITRONIC INDUSTRIES INC
PO BOX 953206
ST. LOUIS, MO 63195-3206

POSTMASTER OF MERRIMACK
510 DANIEL WEBSTER HWY
MERRIMACK, NH 03054

POSTMASTER OF NASHUA
38 SPRING STREET
NASHUA, NH 03060

POTTER, DORIS
6732 W GARY WAY
LAVEEN, AZ 85339

POTTERS INDUSTRIES LLC
PO BOX 841
VALLEY FORGE, PA 19482

POTTERS INDUSTRIES LLC
PO BOX 90414
CHICAGO, IL 60696

POWDER COAT SPECIALIST/CORVETTES &
11252 MIDLAND BLVD., SUITE 107
ST. LOUIS, MO 63114

POWELL, TREVOR
6105 CLELAND RANCH ROAD
SANTA ROSA, CA 95404

POWER DISTRIBUTION INC.
4200 OAKLEYS COURT
RICHMOND, VA 23223

POWER INDUSTRIES
P.O. BOX BB
SANTA ROSA, CA 95402

POWER SUPER SITE, INC.
6900 D PEACHTREE INDUSTRIAL BLVD.
NORCROSS, GA 30071

POWER TECHNOLOGY INC.
16302 ALEXANDER ROAD
ALEXANDER, AR 72002

POWERCET CORPORATION
3350 SCOTT BLVD BLDG 55 UNIT 1
SANTA CLARA, CA 95054

POWERS, THOMAS
4 PINE STREET
DANVERS, MA 01923

POWERSAV INC.
19C CENTURY COMMERCE BLDG
NO. 97 CHANGSHOU ROAD

GTAT Matrix

SHANGHAI,    CHINA

POWERTEC ENERGY CORP.
23F, NO. 1, SONGZHI ROAD
TAIPEI,  00110 TAIWAN, PROVINCE OF CHINA

POZZETTA PRODUCTS, INC.
3121 S. PLATTE RIVER ROAD
ENGLEWOOD, CO 80110

PRABHU, GOPALAKRISHNA
3500 QUARRY PARK DRIVE
SAN JOSE, CA 95136

PRABHU, GOPALAKRISHNA B.
3500 QUARRY PARK DR
SAN JOSE, CA 95136

PRADO, FRANCISCO
1645 N DATE, #107
MESA, AZ 85201

PRASSO, DAVID
PO BOX 50987
MESA, AZ 85208

PRATHAM USA
5890 POINT WEST DRIVE
HOUSTON, TX 77036

PRATS FATJO VALENCIA CATERING & SER
PARQUE TECHNOLOGICA VALENCI NICOLAS
COPERNICO, 2, PATERNA (VALENCIA),  46980 SPAIN

PRAXAIR
175 EAST PARK DRIVE
TOWANDA, NY 14150

PRAXAIR DISTRIBUTION INC.
9 JUDITH LANE
CAHOKIA, IL 62206

PRAXAIR DISTRIBUTION INC.
DEPT. LA 21511
PASADENA, CA 91185-1511

PRAXAIR DISTRIBUTION, INC.
21 STEEL ROAD
SLATERSVILLE, RI 02876

PRECISE INDUSTRIES, INC.
639 LAKEVIEW AVENUE
LOWELL, MA 01850

PRECISION CONTROL SYSTEMS, INC.
7128 SHADY OAK ROAD
EDEN PRAIRIE, MN 55344

PRECISION CRANE SERVICE INC.
7590 CONDE LANE
WINDSOR, CA 95492

PRECISION EFORMING, LLC

Page 325

GTAT Matrix

839 RT 13
CORTLAND, NY 13045

PRECISION ELASTOMERS INC.
19 HAYWARD STREET
IPSWICH, MA 01938

PRECISION GAGE AND TOOL CO
375 GARGRAVE ROAD
DAYTON, OH 45449

PRECISION GRANITE, LLC
12 STERLING WAY
HUDSON, NH 03051

PRECISION MICRO-OPTICS
18 COMMERCE WAY
WOBURN, MA 01801

PRECISION PATTERN CO., INC.
1901 SOUTH 71ST STREET
MILWAUKEE, WI 53219-1293

PRECISION SCALES & CONTROLS, INC.
3501 GRACE AVENUE
ST. LOUIS, MO 63116-4712

PRECISION TECHNOLOGIES,USA
225 GLADE VIEW DRIVE
ROANOKE, VA 24012

PRECISION TEM, INC
1700 WYATT DRIVE, SUITE 2
SANTA CLARA, CA 95954

PRECISION WATERJET, INC
880 W. CROWTHER AVE.
PLACENTIA, CA 92780

PRED MATERIALS INTL., INC
60 EAST 42ND STREET, STE. 1456
NEW YORK, NY 10165

PREFERRED ALLIANCE, INC
ATTN ACCOUNTS RECEIVABLE
4160 DUBLIN BLVD., STE 400
DUBLIN, CA 94568-7756

PREFERRED HANDLING SYSTEMS, LLC
224 WALKER STREET
LOWELL, MA 01851-1326

PREMATECH ADVANCED CERAMICS
1151 GARDEN STREET (PLANT 3)
GREENSBURG, PA 15601

PREMATECH ADVANCED CERAMICS
160 GODDARD MEMORIAL DRIVE
WORCESTER, MA 01603-1260

PREMIER ACCESS INSURANCE CO.
DEPT. 34114
PO BOX 3900

Page 326

GTAT Matrix

SAN FRANCISCO, CA 94139

PREMIER CORPORATE SERVICES INC
200 WEST ADAMS STREET, SUITE 2007
CHICAGO, IL 60606

PREMIER HANDLING SOLUTIONS, INC.
889 CHURCH ROAD
ELGIN, IL 60123

PRESCOTT METAL
PO BOX 519
BIDDEFORD, ME 04005

PRESENTABLE IMAGE, INC
415 FORD STREET
MISSOULA, MT 59801

PRESENTATION BOX AND DISPLAY
717 SCHOOL ST.
PAWTUCKET, RI 02860

PRESENTATION BOX AND DISPLAY
PO BOX 845241
BOSTON, MA 02284

PRESENTATION SYSTEMS
17350 N HARTFORD DR
SCOTTSDALE, AZ 85255

PRESSURE PRODUCTS CO., INC.
4540 W. WASHINGTON STREET
CHARLESTON, WV 25313

PRESSURE PRODUCTS COMPANY
4540 W. WASHINGTON STREET
CHARLESTON, WV 25313

PRICEWATERHOUSE COOPERS S.A.R.L.
400, ROUTE
D'ESCH B.P 1443,  01014 LUXEMBOURG

PRICEWATERHOUSECOOPERS
ANNA LINDHS PLATS 4
MALMO,  211 19 SWEDEN

PRICEWATERHOUSECOOPERS LLP
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

PRICEWATERHOUSECOOPERS LTD
21/F.,EDINBURGH TOWER,15 QUEENS RO
HONG KONG,   HONG KONG

PRIDDY, ROBERT
1250 W. MANHATTAN DR
TEMPE, AZ 85282

PRIDESTAFF, INC
7535 N. PALM AVE, SUITE 101
FRESNO, CA 93711

PRIMATECH, INC

Page 327

GTAT Matrix

50 NORTHWOODS BLVD
COLUMBUS, OH 43235

PRIME ROOFING CORP.
PO BOX 478
NEW IPSWICH, NH 03071

PRIME WAREHOUSE LLC
251 CALEF HIGHWAY
LEE, NH 03861

PRIMUS TELECOMMUNICATIONS INC
PO BOX 533518
ATLANTA, GA 30353-3518

PRINCIPAL LIFE INSURANCE CO.
P.O. BOX 10360
DES MOINES, IA 50306-0360

PRINT FACTORY, THE
15 FACTORY STREET
NASHUA, NH 03060

PRO AXIS MACHINING, LLC
25 FRONT STREET
NASHUA, NH 03064

PRO SOURCE, INC
2050 MAIN STREET, STE 260
IRVINE, CA 92614

PROBLEM SOLVING PRODUCTS, INC.
7108 ALTON WAY, SUITE I
CENTENNIAL, CO 80112

PROCESS COOLING SYSTEMS, INC.
213 NASHUA STREET
LEOMINSTER, MA 01453

PROCESS RESEARCH PRODUCTS
1013 WHITEHEAD ROAD EXTENSION
TRENTON, NJ 08638-2418

PROCESS S.R.L.
PIAZZALE G. DALLE BANDE NERE, 9
MILANO,  20146 ITALY

PROCESS SENSORS CORP.
113 CEDAR STREET S-1
MILFORD, MA 01757

PROCESS SOLUTIONS
80 HAWKINS ST.
PLAINVILLE, MA 02762

PROCESSTEK
PO BOX 315
LYNNFIELD, MA 01940

PROCRYSTAL TECHNOLOGY CO., LTD.
NO. 22, DINGPING RD., DINGLIAO
SU-AO TOWN,  00270 TAIWAN, PROVINCE OF CHINA

GTAT Matrix

PROCRYSTAL TECHNOLOGY CORP
NO.22 DING PING RD., DING LIAO, SU-
YILAN COUNTY,  00270 TAIWAN, PROVINCE OF CHINA

PRODIGY SURFACE TECH
807 ALDO AVENUE #103
SANTA CLARA, CA 95054

PROFESSIONAL AUDIOLOGY CENTER
62 PORTSMOUTH AVENUE
STRATHAM, NH 03885

PROFESSIONAL PLASTICS
DEPT LA 23218
PASADENA, CA 91185

PROFESSIONAL PLASTICS, INC
1810 E. VALENCIA DRIVE
FULLERTON, CA 92831

PROFESSIONAL PROPERTY MGMT INC
2685 PALMER STREET, SUITE B
MISSOULA, MT 59808

PROFESSIONAL SERVICES INDUSTRIES
1901 S MEYERS ROAD, SUITE 400
OAKBROOK TERRANCE, IL 60181

PROFLOW INC.
303 STATE STREET
NORTH HAVEN, CT 06473

PROFREIGHT TRANSPORTATION, INC.
1523 WEST BROADWAY STREET
OVIEDO, FL 32765-6576

PROGRESSIVE FINANCE S.A. ALPHA BANK
37 KALLIROIS
ATHENS,  11743 GREECE

PROGRESSIVE TECHNOLOGY
4130 CITRUS AVENUE, #17
ROCKLIN, CA 95677

PROJECT MANAGEMENT INSTITUTE, INC.
14 CAMPUS BLVD
NEWTOWN SQUARE, PA 19073

PROKOPF, SANDRA
22 HUNTINGTON PKWY.
ST. CHARLES, MO 63301

PROPACK S.P. A.
VIA GENOVA, S/B RIVOLTI
RORINO,  10098 ITALY

PROSPEROUS TECHNOLOGY (CHINA) CO. L
NO. 125, XIXIAN ROAD
WUXI NATIONAL HI-TECH INDUSTRIAL, D
WUXI,  214000 CHINA

PROSSEGGER, CHRISTOPH
3288 HIDDEN VALLEY DRIVE

Page 329

GTAT Matrix

SANTA ROSA, CA 95404

PROTECH ASSOCIATES, INC.
4 COURT STREET
NEWBURYPORT, MA 01950

PROTEMP PRODUCTS, INC.
2210 MARTIN AVENUE
SANTA CLARA, CA 95050

PROTEUS INDUSTRIES
340 PIONEER WAY
MOUNTAINVIEW, CA 94041

PROTEUS INDUSTRIES,INC.
340 PIONEER WAY
MOUNTAIN VIEW, CA 94041

PROVIDENCE MEDICAL GROUP
OCCUPATIONAL HEALTH
601 W. SPRUCE , SUITE C
MISSOULA, MT 59802

PROXY SERVICES CORPORATION
PO BOX 18878
NEWARK, NJ 07191-8878

PRTM MANAGEMENT CONSULTANTS
1050 WINTER STREET
WALTHAM, MA 02451

PSI HOLDING COMPANY
PACKAGING SPECIALISTS INC SOUTHWEST
5320 W. BUCKEYE ROAD
PHOENIX, AZ 85043

PSI INNOVATION
17502 E. 6TH AVENUE
SPOKANE VALLEY, WA 99016

PSSI
ONE HIGHWOOD DRIVE
TEWKSBURY, MA 01876

PTC ELECTRONICS, INC.
PO BOX 72
WYCKOFF, NJ 07481

PUBLIC SERVICE OF NEW HAMPSHIR
780 N. COMMERCIAL ST.
MANCHESTER, NH 03101

PUBLIC SERVICE OF NEW HAMPSHIR
PO BOX 650047
PSNH PO BOX 650033
DALLAS, TX 75265-0033

PURCHASE MRO
130-C EAST JEFRYN BLVD
DEER PARK, NY 11729

PURCHASE POWER
PO BOX 371874

Page 330

GTAT Matrix

PITTSBURGH, PA 15250-7874

PURE PLASTICS
3047 N 31ST AVE
PHOENIX, AZ 85017

PURE WORKS, INC.
5000 MERIDIAN BLVD, SUITE 600
FRANKLIN, TN 37067

PUREAIRE MONITORING SYSTEMS, INC.
557 CAPITAL DRIVE
LAKE ZURICH, IL 60047-1617

PURECOAT NORTH, LLC
39 HITTINGER STREET
BELMONT, MA 02478

PURESPUN APPAREL, LLC
11 COLUMBIA DRIVE, UNIT #14 BLDG #2
AMHERST, NH 03031

PURITAN PRESS INC.
6-B COLUMBIA DRIVE
AMHERST, NH 03031

PURITAN PRESS INC.
95 RUNNELLS BRIDGE ROAD
HOLLIS, NH 03049

PURVIS, ALFRED
889 N. CAFCO CENTER CT, #1198
PHOENIX, AZ 85008

PV LIGHTHOUSE PTY. LTD.
10 MIDDLE HEIGHTS ROAD
COLEDALE,  02515 AUSTRALIA

PV SOLAR CONSULTANTS
32 HENRY J DRIVE
TEWKSBURY, MA 01876

PV TECH GROUP LLC
165 WASHINGTON ST., #204
WINCHESTER, MA 01890

PVA TEPLA AMERICA
251 CORPORATE TERRACE ST.
CORONA, CA 92879

PVG SOLUTIONS INC.
NISSO 12 BLDG.9F, 3-6-12 SHINYOKOHA
YOKOHAMA-SHI,  2220033 JAPAN

PVSC 33
C/O SPLTRAL
5 REVERE DRIVE STE 200
NORTHBROOK, IL 60062

PWC CONSULTANTS (SHENZHEN) LTD
CENTER 11/F PRICEWATERHOUSECOOPERS
202 HU BIN ROAD
,  200021 CHINA

Page 331

GTAT Matrix

PYDYNKOWSKI, DANIEL
580 CABOT STREET, APARTMENT#2
BEVERLY, MA 01915

PYRAMID TECHNICAL CONSULTANTS
1050 WALTHAM ST
LEXINGTON, MA 02421

PYROTEK, INC.
3808 N. SULLIVAN RD., BLDG. 27, SUI
SPOKANE VALLEY, WA 99216

Q A GROUP LLC DBA QUANTUM ANALYTICS
363 VINTAGE PARK DRIVE
FOSTER CITY, CA 94404

Q A GROUP LLC DBA QUANTUM ANALYTICS
PO BOX 416121
BOSTON, MA 02241-6121

Q.S. CONTROL CORP. TAICHUNG BRANCH
NO. 39, JING 3RD. RD., WUCHI DISTRI
TAICHUNG,  00435 TAIWAN, PROVINCE OF CHINA

QAL (QUALITY ASSURANCE LABS)
VENEGAS
13 PROGRESS AVENUE
NASHUA, NH 03062

QCM TECHNOLOGIES INC
8070 E MORGAN TRAIL, #110
SCOTTSDALE, AZ 85258

QDILIGENCE LLC
RGM CONSULTING INC
1600 GOLF ROAD, SUITE 1200
ROLLING MEADOWS, IL 60008

Q-MATION, INC.
650 SUFFOLK STREET
LOWELL, MA 01854

QSPEC TECHNOLOGY, INC.
1190 MOUNTAIN VIEW ROAD, SUITE J
SUNNYVALE, CA 94089

QUACH, TY
1459 W COMMERCE AVE
GILBERT, AZ 85233

QUADRANT HEALTH STRATEGIES INC.
500 CUMMINGS CENTER, SUITE 4350
BEVERLY, MA 01915

QUALITY DIE CUTTING, INC.
506 RIVER STREET
HAVERHILL, MA 01832

QUALITY INSPECTION SERVICES, INC.
37 FRANKLIN STREET, SUITE 400
BUFFALO, NY 14202

GTAT Matrix

QUALITY MACHINE ENGINEERING
5600 SKYLANE BLVD.
SANTA ROSA, CA 95403

QUALITY QUARTZ ENGINEERING
131 JANNEY RD.
DAYTON, OH 45404

QUALITY QUARTZ ENGINEERING
2357 INDUSTRIAL PARKWAY WEST
HAYWARD, CA 94545-5005

QUALITY STAINLESS PRODUCTS
422 ANGLUM ROAD
HAZELWOOD, MO 63042

QUALITY SYSTEM ORGANIZERS
30 PENN AVENUE
LOWELL, MA 01852

QUANTEK INSTRUMENTS, INC.
183 MAGILL DRIVE
GRAFTON, MA 01519

QUANTUM BOOKS
4 CAMBRIDGE CENTER
CAMBRIDGE, MA 02142

QUANTUM CORPORATION
1650 TECHNOLOGY DRIVE, STE 800
SAN JOSE, CA 95110

QUANTUM DESIGN (BEIJING) CO,
1/F HUARUN BUILDING NO. 8
PUDONG DEVELOPMENT BANK
BEIJING,   CHINA

QUANTUM GLOBAL TECHNOLOGIES, LLC
1900 AM DRIVE, SUITE 200
QUAKERTOWN, PA 18951

QUARTZ SCIENTIFIC, INC.
819 EAST STREET
FAIRPORT HARBOR, OH 44077

QUEST INTEGRATION
721 LOCHSA STREET, SUITE 9
POST FALLS, ID 83854

QUESTAWEB, INC
60 WALNUT AVENUE #300
CLARK, NJ 07066

QUICK & REILLY, INC.
50 KENNEDY PLAZA, 4TH FL, RIDE 0360
PROVIDENCE, RI 02903

QUICK MANUFACTURING
THOMAS P. MANOLAKOS
DANVERS INDUSTRIAL PARK
DANVERS, MA 01923

QUINLISK, RICHARD

GTAT Matrix

6508 SPRUCEFIELD DR
O'FALLON, MO 63368

QUINTERO, SANTOS
4309 S 69TH DR
PHOENIX, AZ 85043

QWEST
PO BOX 91155
SEATTLE, WA 98111-9255

QWEST COMMUNICATIONS COMPANY, LLC
200 S 5TH STREET
MINNEAPOLIS, MN 55402

QWEST COMMUNICATIONS COMPANY, LLC
PO BOX 52187
PHOENIX, AZ 85072-2187

R & S ERECTION OF SANTA ROSA
3531 SANTA ROSA AVE.
SANTA ROSA, CA 95407

R&B LEGACY INC.
FIREHOUSE SUBS #662
20851 E RITTENHOUSE RD STE 101
QUEEN CREEK, AZ 85142

R&B WILDFIRE, LLC
FIREHOUSE SUBS
1735 HUNT HIGHWAY STE 106
SAN TAN VALLEY, AZ 85143

R&B WILDFIRE, LLC
FIREHOUSE SUBS
526 W YELLOW WOOD AVE
SAN TAN VALLEY, AZ 85140

R&D TECHNICAL SERVICES, INC.
2005 DE LA CRUZ BLVD STE 225
SANTA CLARA, CA 95050

R&G LABORATORIES, INC.
217 HOBBS ST., SUITE 105
TAMPA, FL 33619

R&G VENT CLEANING SERVICES INC
661 N MONTEREY ST
GILBERT, AZ 85233

R&L CARRIERS
600 GILMAN ROAD
WILMINGTON, OH 45177-0271

R. M. HOFFMAN COMPANY
159 SAN LAZARO AVE.
SUNNYVALE, CA 94086-5210

R. S. HUGHES CO., INC.
2405 VERNA COURT
SAN LEANDRO, CA 94577

R. W. BURT & ASSOCIATES, INC

GTAT Matrix

5 EAGLE TRACE
WOLFEBORO FALLS, NH 03896

R.A. CRONIN ELECTRIC
7 MURDOCK DRIVE
PEABODY, MA 01960

R.A. TOOL & DIE, INC.
1500 WYATT DRIVE #13
SANTA CLARA, CA 95054

R.B. CROTEAU PHOTOGRAPHY
92 WEST PEARL STREET
NASHUA, NH 03060

R.L. WEISHEINER & ASSOCIATES, INC.
PO BOX 137
310B VISION DRIVE
COLUMBIA, IL 62236

R.S.A. LE RUBIS SA
RN85 BP16
JARRIE,  38560 FRANCE

R.T. COUGHLIN PLUMBING&HEATING
10 PROSPECT STREET
GOFFSTOWN, NH 03045

R.W.HYDE CONSTRUCTION, INC.
556 TRAPELO ROAD
BELMONT, MA 02478

RABOSKY, DARREN
3030 LAURENCE COURT
IDAHO FALLS, ID 83402

RACKSPACE US, INC.
PO BOX 730759
DALLAS, TX 75373-0759

RADFORD
2570 NORTH FIRST ST., SUITE 500
SAN JOSE, CA 95131

RADIO COSMOS SA
ELECTRIC PARTS & DEVICES
10-12 KOROMILA STREET, N. KOSMOS
ATHENS,  11745 GREECE

RADISSON BLU HOTEL
AZURE HAMBURG GMBH
MARSEILLER STRASSE 2, D-
HAMBURG,  20355 GERMANY

RADIUS POWER INC.
1751 N. BATAVIA STREET
ORANGE, CA 92865

RAEL, DANIEL
22935 E MCCOWAN CT
QUEEN CREEK, AZ 85142

RAEL, LAURA

Page 335

GTAT Matrix

24444 N. GOOD PASTURE LANE
FLORENCE, AZ 85132

RAMCO INNOVATIONS
1207 MAPLE STREET
WEST DES MOINES, IA 50265

RAMÉ-HART INSTRUMENT CO.
19 ROUTE 10 EAST, SUITE 11
SUCCASUNNA, NJ 07876

RAMIREZ, ALEX
7158 E BIRCHWOOD AVE
MESA, AZ 85208

RAMIREZ, MARTIN
3115 S 88TH LANE
TOLLESON, AZ 85353

RAMIREZ, PATRICK
4566 E MEADOW CREEK WAY
SAN TAN VALLEY, AZ 85140

RAMOS, LUIS
97 NORTH COOPER ROAD, #87
CHANDLER, AZ 85225

RAMOS, MELISSA
7949 W BRILL ST
PHOENIX, AZ 85043

RAMSEY, JOHN
ROOM 205, UNIT 3, BUILDING 58
LINGUI XIAN,  541100 CHINA

RAND MATERIAL HANDLING
PO BOX 3003
515 NARRAGANSET PARK DRIVE
PAWTUCKET, RI 02861

RANDOLPH, BILLY
1754 E. VINEYARD RD
PHOENIX, AZ 85042

RAND-WHITNEY CONTAINER LLC
1 AGRAND STREET
WORCESTER, MA 01607

RANGER EXPRESS
7685 BATH ROAD
MISSISSAUGA, ON L4T 3T1 CANADA

RANOR, INC.
C/O MCCAUSLAND, KEEN, BUCKMAN
ATTN GARTH G. HOYT, ESQUIRE
RADNOR COURT, SUITE 160
259 NORTH RADNER-CHESTER RD.
RADNOR, PA 19087-5257

RANOR, INC.
1 BELLA DRIVE
WESTMINSTER, MA 01473

GTAT Matrix

RAPID DTM, INC.
13 COLUMBIA DRIVE, UNIT 6
AMHERST, NH 03031

RAPID FINISHING
43 SIMON STREET
NASHUA, NH 03060

RAPID SHEET METAL, INC.
PO BOX 792
16 AIRPORT ROAD, SUITE 3
NASHUA, NH 03063

RAY LEMOS
17 ALBION STREET
SALEM, MA 01970

RAYMOND K. HAYS REVOCABLE TRUST
210 LAMPLIGHTER LANE
BLUESPRINGS, MO 64014

RAYMOND SEDDON
190 HILLSIDE DRIVE
HENNIKER, NH 03242

RAYOS, MICHELE
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

RAYS PIZZA
1804 S SIGNAL BUTTE RD STE 105
MESA, AZ 85209

RAZO, LOUIS
1050 W. 8TH AVE, # 241
MESA, AZ 85210

RBC CAPITAL PARTNERS
ONE EAST WEAVER STREET, 3RD FL
GREENWICH, CT 06831

RBC CAPITAL PARTNERS
ROYAL BANK PLAZA
4TH FLOOR NORTH TOWER
TORONTO, ON M5J 2T3 CANADA

RDK ENGINEERS
200 BRICKSTONE SQUARE
ANDOVER, MA 01810

READE ADVANCED MATERIALS
POST OFFICE DRAWER 15039
RIVERSIDE, RI 02915

REALCOM TELECOMMUNICATIONS
266 MAIN STREET
NASHUA, NH 03060

REBESCHI, CHARLOTTE
61 GREENS POND RD.
MERRIMACK, NH 03054

REC ADVANCED SILICON MATERIALS, LLC

Page 337

GTAT Matrix

119140 RICK JONES WAY
SILVER BOW, MT 59750

REC SOLAR GRADE SILICON LLC
3322 ROAD N NE
MOSES LAKE, WA 98837

RECOURSE COMMUNICATIONS, INC.
550 HERITAGE DRIVE, SUITE 200
JUPITER, FL 33458

RECRUIT EXPRESS (HONG KONG) LTD.
SUITE 3103-4, 31/F, TOWER 6, THE GA
TST,   HONG KONG

RECTOR, GREGORY
3005 S MANDY
MESA, AZ 85212

RED HAWK CONSTRUCTION
2032 N 64TH ST
MESA, AZ 85215

RED WING SHOE STORE INC
655 W WARNER RD #106
TEMPE, AZ 85284

REDBONES BBQ
55 CHESTER ST.
SOMERVILLE, MA 02144

REDDY, GADE
1811 S HUDSON DR
CHANDLER, AZ 85286

REDWOOD BUILDING MAINT. CO.
ROBERT STANLEY
P.O BOX 750985
PETALUMA, CA 94975

REDWOOD EMPIRE DISPOSAL
P.O. BOX 1300
SUISUN CITY, CA 94585-4300

REE MACHINE WORKS INC.
34 SULLIVAN ROAD
NORTH BILLERICA, MA 01862

REECE, ROBERT
1626 W QUICK DRAW WAY
QUEEN CREEK, AZ 85142

REED BUSINESS INFORMATION
PO BOX 7247-7026
PHILADELPHIA, PA 19170

REED, CHRISTOPHER
614 GRAND VIEW RIDGE COURT
EUREKA, MO 63025

REEDS FERRY LUMBER
PO BOX 790
544 DANIEL WEBSTER HWY

GTAT Matrix

MERRIMACK, NH 03054

REEDY ENGINEERING, INC
3425 SOUTH BASCOM AVE, SUITE E
CAMPBELL, CA 95008

REEL CORE INC.
904 3RD AVE SW
WAUKON, IA 52172

REESE, DUSTIN
4640 N. IRONWOOD DR
APACHE JUNCTION, AZ 85120

REFLECTION POINT MANAGEMENT
D/B/A REFLECTION POINT
74 BALDWIN HILL ROAD
LYNDEBOROUGH, NH 03082

REFRAC SYSTEMS
NORMAN DALE HUBELE
7201 W OAKLAND ST
CHANDLER, AZ 85226

REGAL DIAMOND PRODUCTS CORP
PO BOX 198
WICKLIFFE, OH 44092

REGENT OF THE UNIVERSITY OF CA.
LAWRENCE BERKELEY NATIONAL LABORATO
1 CYCLOTRON RD., MS90B 0113
BERKELEY, CA 94720-8072

REGUS CORPORATION - PRUNEYARD
1999 S. BASCOM AVE SUITE 700
CAMPBELL, CA 95008

REGUS EULJIRO LIMITED
REGUS CENTER 1,27/F.,WEST CENTER, C
SEOUL,  100-210 KOREA, REPUBLIC OF

REID TOOL SUPPLY COMPANY
PO BOX 179
MUSKEGON, MI 49943-0179

REID, ROBERT
3740 S SIGNAL BUTTE RD
MESA, AZ 85212

REID, ROBERT
6789 E REFUGE RD
FLORENCE, AZ 85132

REILING, TIMOTHY
6841 E. ALMERIA RD
SCOTTSDALE, AZ 85257

REINECCIUS, IVVETTE
15801 S 48TH ST, APT#1232
PHOENIX, AZ 85048

REINHARD, LINDA
1309 CARLISLE DR

Page 339

GTAT Matrix

INVERNESS, IL 60010

RELIABLE HARDWARE
PO BOX 2216
SANTA ROSA, CA 95405

RELIABLE IT, LLC
150 H NEW BOSTON STREET
WOBURN, MA 01801

RELIABLE IT, LLC
2036 JACKSON STREET
ALEXANDRIA, LA 71301

RELIABLE TECHNOLOGIES INC.
55 SO. COMMERCIAL STREET
MANCHESTER, NH 03101

RELIK PRI NOY
SPIRIT OF ROME ENTERPRISES,4828 VIA
SAN JOSE, CA 95118

RELOCATION MANAGEMENT RESOURCES, IN
4858 SPARKS BLVD., SUITE 102
SPARKS, NV 89436

RENA SONDER MASCHINEN GMBH
OB DER ECK 5
GUTENBACH,  78148 GERMANY

RENAISSANCE PERSONNEL GROUP, INC
8390 E VIA DE VENTURA F200
SCOTTSDALE, AZ 85258

RENARD, PATRICK
276 ARBOR STREET
LUNENBURG, MA 01462

RENEE FRY
40 SEA AVENUE
QUINCY, MA 02169

RENEWABLE ENERGY ACCESS
375 JAFFREY ROAD
PETERBOROUGH, NH 03458

RENEWABLE ENERGY WORLD.COM
9 VOSE FARM ROAD
PETERBOROUGH, NH 03458

RENT-ALL, INC.
475 HIGHLAND AVENUE
SALEM, MA 01970

RENT-A-PLANT SERVICE LTD.
RM 906, 9/F, TOWER B, NEW TRADE PLA
SIULEKYUEN, SHATIN,  HONG KONG

RENTEC CORPORATION
4 TOWNSEND WEST, SUITE #5
NASHUA, NH 03063

REPUBLIC SERVICES, INC.

GTAT Matrix

42600 BOYCE ROAD
FREMONT, CA 94538

REPUBLIC SERVICES, INC.
PO BOX 78829
PHOENIX, AZ 85062

RESEARCH AND MARKETS LTD.
GUINESSS ENTERPRISE CENTRE
TAYLORS LANE
DUBLIN,  8 IRELAND

RESEARCH FOUNDATION OF STATE UNIV
312 ENGINEERING DEPT. OF MATERIALS
STONY BROOK, NY 11764

RESEARCH FOUNDATION OF THE SUNY
312 ENGINEERING DEPT. OF MATERIALS
STONY BROOK, NY 11764

RESEARCH IN MOTION CORP
122 WEST JOHN CARPENTER PARKWY, STE
IRVING, TX 75039

RESEARCH INC.
7128 SHADY OAK ROAD
EDEN PRAIRIE, MN 55344

RESEARCH SOLUTIONS
PO BOX 3117
CHICO, CA 95927

RESERVE ACCOUNT
1245 EAST BRICKYARD RD., SUITE 250
SALT LAKE CITY, UT 84106-4278

RESIDENCE INN BY MARRIOTT
SANTAN HOTEL PARTNERS, LLC
3021 E BANNER GATEWAY DR
GILBERT, AZ 85234

RESIDENCE INN BY MARRIOTT
51 NEWBURY STREET RTE 1
DANVERS, MA 01923

RESOURCE SYSTEMS, INC.
7 MERRY LANE
EAST HANOVER, NJ 07936

RES-STONE INDUSTRIAL FLOORING, LLC
PO BOX 2056
DANVERS, MA 01923

RETC, LLC
46457 LANDING PARKWAY
FREMONT, CA 94538

RETLIF TESTING LABORATORIES
101 NEW BOSTON ROAD
GOFFSTOWN, NH 03045

RETSCH, INC.
74 WALKER LANE

GTAT Matrix

NEWTOWN, PA 18940

REVAL
100 BROADWAY, 22ND FLOOR
NEW YORK, NY 10005

REVENUE COLLECTIONS OPERATIONS
PO BOX 1466
MESA, AZ 85211

REVILLA, JULIO
4338 S ROCK ST
GILBERT, AZ 85297

REX MANUFACTURING
25 BAYWOOD ROAD
REXDALE, ON M9V 3Y8 CANADA

REXEL
2067 WESTPORT CENTER DR
ST. LOUIS, MO 63146

REXEL CLS
PO BOX 179
270 LOCUST STREET
HARTFORD, CT 06141

REYES RIVERA, RENE
4051 W. BERRIDGE LANE
PHOENIX, AZ 85019

REYES, HUMBERTO
810 S. HARDY DR
TEMPE, AZ 85281

REYNOLDS, JAMES
92 LANE RD
DERRY, NH 03038

RGIS INVENTORY SPECIALISTS, LLC
JIM BEAUPANLANT
136 HARVEY ROAD, SUITE B110
LONDONDERRY, NH 03053

RHODES, AARON
2608 CARDINAL DRIVE
MISSOULA, MT 59803

RICE MACHINERY, INC.
1104 PONTIAC AVENUE
CRANSTON, RI 02920

RICHARD GOUTAL DBA SOLID PERFORMANC
SOLUTION
17 DESMOND AVENUE
MANCHESTER, MA 01944

RICHARD H. ROBIE CONSTRUCTION LLC
695 MAST ROAD, UNIT 4
MANCHESTER, NH 03102

RICHARD TRUMAN HOWELL
24 OLD RIVER ROAD

GTAT Matrix

ELSBERRY, MO 63343

RICHARDS, STEVEN L.F.
6 TALL TREE WAY
GEORGETOWN, MA 01833-1840

RIDDLE, MICHAEL
755 E QUAIL AVE
APACHE JUNCTION, AZ 85119

RIDER, SLADE
119 W. 2ND ST
MESA, AZ 85201

RIECH, PHILIP
1130 N MILLY PL
CASA GRANDE, AZ 85122

RIECKS, LYNDA
11331 E ELMHURST DR
CHANDLER, AZ 85249

RIEMER & BRAUNSTEIN LLP
THREE CENTER PLAZA
BOSTON, MA 02108

RIEPE, ERIC
7230 E. DEWBERRY AVE
MESA, AZ 85208

RIGA ANALYTICAL LAB, INC.
3375 SCOTT BLVD. SUITE 132
SANTA CLARA, CA 95054

RILEY, BRETT
5775 E EL CAMINO QUINTO
APACHE JUNCTION, AZ 85119

RILEY, JERRY
5775 E. EL CAMINO QUINTO
APACHE JUNCTION, AZ 85119-8808

RIOJAS DUENAS, PEDRO
6454 E. UNIVERSITY DR, #32
MESA, AZ 85205

RISING INTERNATIONAL
11 CINDY COURT
HAMPTON, GA 30228

RITA B. ALLEN ASSOCIATES
460 TOTTEN POND ROAD, SUITE 190
WALTHAM, MA 02451

RITTAL CORPORATION
ONE RITTAL PLACE
SPRINGFIELD, OH 45504

RITZ CAMERA CENTERS, INC
116 W. BROADWAY
DERRY, NH 03038

RITZ INSTRUMENT TRANSFORMERS GMBH

GTAT Matrix

RITZ MESSWANDLER GMBH
MUEHLBERG 1
KIRCHAICH,  97514 GERMANY

RIVAS, WILFREDO
42 JOYCE ST.
PO BOX 2375
LYNN, MA 01902

RIVERA, SAMUEL
4104 E. BROADWAY, #1149
MESA, AZ 85206

RIVERA, SERGIO
1276 WOODHAVEN DR
SANTA ROSA, CA 95407

RIVERSIDE CHRISTIAN CHURCH
FOOD BANK
27 DEPOT STREET
MERRIMACK, NH 03054

RJA GROUP
600 W FULTON ST, STE 500
CHICAGO, IL 60661

RL HARMON GROUP LLC
110 MOUNTAIN ROAD
CONCORD, NH 03301

RM AUTOMATION
C/O RM CONTROL
2363 TELLER ROAD SUITE 111
NEWBURY PARK, CA 91320

RM MACHINE CO
PO BOX 225
SWAMPSCOTT, MA 01907

RMA ELECTRONICS, INC
35 POND PARK ROAD, UNIT 12
HINGHAM, MA 02043

RMB PRODUCTS, INC
1201 RMB COURT
FOUNTAIN, CO 80817

RMB PRODUCTS, INC
PO BOX 74665
CLEVELAND, OH 44194-4665

ROAD ID
1845 AIRPORT EXCHANGE, SUITE 230
ERLANGER, KY 41018

ROAD RUNNER FIRE LLC
PO BOX 20416
MESA, AZ 85277

ROADWAY EXPRESS
PO BOX 471
AKRON, OH 44309

GTAT Matrix

ROARTY, DENNIS
4726 E. COVINA SR
MESA, AZ 85205

ROBERT ANTHONY STEVENSON
17 PARKS CROSSING
PITTSFORD, NY 14534

ROBERT GIANCOLA
9 GRAHAM AVENUE
SALEM, NH 03079

ROBERT H ALLEN
5841 TARRYTOWN AVENUE
BATON ROUGE, LA 70808

ROBERT HALF MANAGEMENT RESOURCES
12400 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ROBERT HEIDER - 1099
8459 COLONIAL LANE
ST. LOUIS, MO 63124

ROBERTS, FRANK
2 PARK STREET EAST
N. READING, MA 01864

ROBINSON & COLE, LLP
1055 WASHINGTON BLVD, 9TH FLOOR
STAMFORD, CT 06901-2249

ROBINSON, DEAN
2620 E. EL MORO
MESA, AZ 85204

ROBLES, PAUL
2218 S CANTON
MESA, AZ 85202

ROBO TECH MACHINERY SDN BHD
18-2, LANGSARI BUSINESS CENTRE
KUALA LUMPUR,  57000 MALAYSIA

ROCHETTES OIL SERVICE, INC,
PO BOX 550, 658 DANIEL WEBSTER HWY
MERRIMACK, NH 03054

ROCK OF AGES
PO BOX 1140
560 GRANITEVILLE ROAD
GRANITEVILLE, VT 05654

ROCK, TROY
4130 S. MILL AVE, #S248
TEMPE, AZ 85282

ROCKHURST UNIV CONTINUING EDU
PO BOX 419107
KANSAS CITY, MO 64141

ROCKINGHAM SHEET METAL
1 INDUSTRIAL DRIVE UNIT 22

GTAT Matrix

PELHAM, NH 03076-2161

ROCKPORT TECHNOLOGY GROUP, INC
18 KEEWAYDIN DRIVE
SALEM, NH 03079

ROCKWELL AUTOMATION INC
1 ALLEN BRADLEY DRIVE
MAYFIELD HEIGHTS, OH 44124

ROCKY MOUNTAIN MOVING & STORAG
P.O. BOX 1987
MISSOULA, MT 59806

ROCKY MOUNTAIN SCALE WORKS
PO BOX 1056
6360 HWY. 12 WEST, PO BOX 1056
LOLO, MT 59847

ROCOM CORPORATION
5957 ENGINEER DRIVE
HUNTINGTON BEACH, CA 92649

RODRIGUEZ, ALFRED
2521 S ANANEA
MESA, AZ 85209

RODRIGUEZ, ANGELIQUE
520 E REDONDO DR
GILBERT, AZ 85296

RODRIGUEZ, ANITA
3701 S MILL AVE
TEMPE, AZ 85282

RODRIGUEZ, ANITA
PO BOX 23754
TEMPE, AZ 85285

RODRIGUEZ, RUBEN
1636 W. PAMPA AVE
MESA, AZ 85202

ROE, BRIAN E.
2547 BUSS DRIVE
SANTA ROSA, CA 95407

ROGERS MACHINERY COMPANY, INC.
E. 16615 EUCLID AVE.
SPOKANE, WA 99216

ROGERS, BROOKS
2752 N. DIEGO CIRCLE
MESA, AZ 85215

ROGERS, JAMES
2574 W. SAWTOOTH WAY
QUEEN CREEK, AZ 85142

ROGOL ENERGY CONSULTING, LLC
770 BOYLSTON STREET #24J
BOSTON, MA 02199

GTAT Matrix

ROHATGI, AJEET
1275 STONECROFT WAY
MARIETTA, GA 30062-4772

ROHM AND HAAS FRANCE S.A.S.
ROUTE DE LA LONGERAIE 7CH
MORGES,  01110 SWITZERLAND

ROJAS, JORGE
868 S. ARIZONA AVE, 2172
CHANDLER, AZ 85225

ROJAS, RUBEN
3030 N 14TH ST, APT 116
PHOENIX, AZ 85014

ROLAND CRAWFORD
29 SARAH DRIVE
MERRIMACK, NH 03054

ROLAND W. CAYER
157 PORCUPINE CIRCLE
SALEM, NH 03079

ROMAN MONASTYRSKI
110 MERRITT ROAD
PIEDMONT, SC 29673

ROMERO, FERNANDO
PO BOX 45404
PHOENIX, AZ 85064

ROMERO, IRMA
7527 S. COLLEGE AVE
TEMPE, AZ 85283

ROMERO, LUCY
311 N PALM ST
GILBERT, AZ 85234

RON ST. JEAN PHOTOGRAPHY, LLC
PO BOX 121
3 FRONT STREET UNIT 327
ROLLINSFORD, NH 03869

RONALD W. JONES
101 VERNON DRIVE
PITTSBURGH, PA 15228

RONCO MACHINE CORP
370 ANDOVER ST
DANVERS, MA 01923

RONNOCO COFFEE LLC
4241 SARPY AVE.
ST. LOUIS, MO 63110

ROPES & GRAY, LLP
PRUDENTIAL TOWER, 800 BOYLSTON ST.
BOSTON, MA 02199-3600

ROSEMOUNT INC.
8200 MARKET BOULEVARD

GTAT Matrix

CHANHASSEN, MN 55317

ROSEMOUNT INC.
PO BOX 70114
22737 NETWORK PLACE
CHICAGO, IL 60673-1227

ROSENDIN ELECTRIC INC
PO BOX 49070
SAN JOSE, CA 95161

ROSENTHAL MFG CO., INC
1840 JANKE DRIVE
NORTHBROOK, IL 60062

ROSS EXPRESS
PO BOX 8908
CONCORD, NH 03303-8908

ROSS EXPRESS
PO BOX 8908
PENACOOK, NH 03303

ROTARY SYSTEMS, INC.
14440 AZURITE STREET NW
RAMSEY, MN 55303

ROTH & RAU AG
GEWERBERING 3
HOHENSTEIN-ERNTTH,  09337 GERMANY

ROURKE, BRIAN
47 SHERRI ANN AVE
NASHUA, NH 03064

ROVEDA, MARCO
1089 S TAYLOR AVE
ST. LOUIS, MO 63110-1560

ROVEDA, MARCO
555 CANAL STREET, #1109
MANCHESTER, NH 03101

ROWE, ERIC
4627 W ELGIN ST
CHANDLER, AZ 85226

ROWELL, ELIZABETH
4776 E GUADALUPE RD, #3083
GILBERT, AZ 85234

ROY MARK (ASIA) LTD.
5/F, HAKING INDUSTRIAL BUILDING
34 LEE CHUNG STREET
CHAI WAN,   HONG KONG

ROY, CYNTHIA
516 E JASPER DRIVE
GILBERT, AZ 85296

ROY, RICHARD
85 JERICHO RD
PELHAM, NH 03076

Page 348

GTAT Matrix

ROYAL BANK OF SCOTLAND FINANCIAL
280 BISHOPS GATE
LONDON,  EC2 4RB UNITED KINGDOM

ROYAL BRASS INC.
1066 NORTH 10TH STREET
SAN JOSE, CA 95112

ROYAL PETROLEUM COMPANY
365 TODD RD.
SANTA ROSA, CA 95407

RPA ASSOCIATES, INC.
400 SPRING RIDGE DRIVE
WYOMISSING, PA 19610

RR DONNELLEY
PO BOX 100112
PASADENA, CA 91189-0112

RR WAITES COMPANY, INC.
1611 MANUFACTURERS DR.
FENTON, MO 63026

RSA SECURITY LLC
174 MIDDLESEX TURNPIKE
BEDFORD, MA 01730

RSI PURIFIERS LLC
7 MERRY LANE
EAST HANOVER, NJ 07936

RTM COMMUNICATIONS, INC
9 EXECUTIVE PARK DRIVE, STE 100
MERRIMACK, NH 03054

RUBBER CAL
620 WEST WARNER AVE
SANTA ANA, CA 92707

RUBERTO, ISRAEL, & WEINER, P.C.
255 STATE STREET
BOSTON, MA 02109

RUBI TOOLS USA INCORPORATED
9900 NW 21 STREET
MIAMI, FL 33172

RUBIOS RESTAURANTS, INC
1902 WRIGHT PLACE STE 300
CARLSBAD, CA 92008

RUD, ERIK
3245 E SANDY WAY
GILBERT, AZ 85297

RUDIN, ARTHUR
718 SAN GABRIEL AVENUE
MORGAN HILL, CA 95037

RUDIN, ARTHUR I.
718 SAN GABRIEL AVE

Page 349

GTAT Matrix

MORGAN HILL, CA 95037

RUDOLF STAMM GMBH
SIGMUND RIEFLER BOGEN 16
MUNCHEN,  81829 GERMANY

RULAND MANUFACTURING CO. INC.
6 HAYES MEMORIAL DRIVE
MARLBOROUGH, MA 01752

RULAND MANUFACTURING CO., INC.
6 HAYES MEMORIAL DRIVE
MARLBOROUGH, MA 01752-1830

RULE JR., KENNETH
21463 S. 185TH WAY
QUEEN CREEK, AZ 85142

RUN FOR HOPE 2
4202 HERMIONE LANE
MISSOULA, MT 59808

RUSSELL CONSULTING, LLC
705 HICKORY
ANACONDA, MT 59711

RUSSELL REYNOLDS ASSOCIATES IN
PO BOX 6427
CHURCH STREET STATION
NEW YORK, NY 10249

RUSSELL, DONALD
121 FOUNTAIN HEAD CT
MARTINEZ, CA 94553

RUSSELL, MURPHY
3726 N 36TH ST
PHEONIX, AZ 85018

RUSSIAN CONSULATE
9 EAST 91ST STREET
NEW YORK, NY 10128

RUST AUTOMATION & CONTROLS INC
8070 SOUTH 1300 WEST
WEST JORDAN, UT 84088

RUST AUTOMATION & CONTROLS INC
PO BOX 367
WEST JORDAN, UT 84084

RUST, DAVID B.
3725 MEADOW TRACE COVE
NESBIT, MS 38651

RUSTEK S.A.
VIA AL CAMPANILE 1
6962 LUGANO-VIGANELLO
LUGANO,  06080 SWITZERLAND

RUTLEDGE, PEGGY
120 N VAL VISTA RD, LOT # 124
MESA, AZ 85213

Page 350

GTAT Matrix

RWE SCHOTT SOLAR
WALDSTR. 57
DIETZENBACH,  63128 GERMANY

RX MONITORING SERVICES, INC.
22 A EASTMAN AVENUE
BEDFORD, NH 03110

RYAN HERCO FLOW SOLUTIONS
6 JEFFERSON DRIVE
COVENTRY, RI 02816

RYAN HERCO FLOW SOLUTIONS
LOCKBOX #631020, PO BOX 24769
SEATTLE, WA 98124-0769

RYAN PHILPOTT
8 FREMONT LANE
ANDOVER, MA 01810

RYAN, ARUN
15820 S 31ST ST
PHOENIX, AZ 85048

RYAN, JAMES
15 HAYDEN ST
MARLBOROUGH, MA 01752

RYDBERG, BRANDON M.
1079 CADDIE CT.
BOZEMAN, MT 59718

RYDER TRANSPORTATION SERVICES
ATTN RENTAL
271 NEWBURY ST.
PEABODY, MA 01960

RYDER TRANSPORTATION SERVICES
ATTN RENTAL
LOCKBOX 96723
CHICAGO, IL 60693

RYDER TRANSPORTATION SERVICES
PO BOX 96723
CHICAGO, IL 60693

RYDING, GEOFFREY
30 MASCONOMO ST
MANCHESTER, MA 01944

RYERSON
FRANK CARUSO
2621 W. 15TH PLACE
CHICAGO, IL 60608

S & J TRANSPORTATION
251 CALEF HIGHWAY
LEE, NH 03861

S & M MOVING SYSTEMS
PO BOX 98355, SECTION 4444
PHOENIX, AZ 85038-0355

Page 351

GTAT Matrix

S C CHANG
EULJI APT. 616-1404, SANBON-DONG,GY
GUNPO, SEOUL,  114-514 KOREA, REPUBLIC OF

S.E. INTERNATIONAL, INC.
436 FARM ROAD
SUMMERTOWN, TN 38483

S.E. INTERNATIONAL, INC.
PO BOX 39
SUMMERTOWN, TN 38483

S.G. TORRICE CO. INC.
80 INDUSTRIAL WAY
WILMINGTON, MA 01887

S.J. GINNS ASSOCIATES, INC.
72 SHARP ST., UNIT C-5B
HINGHAM, MA 02043

S.MORE CO. LTD.
555-25, BAEKSEOK-DONG, SEOBUK-GU
CHEONAN-SI,  331-979 KOREA, REPUBLIC OF

SABIC POLMERSHAPES
11515 VANSTORY DRIVE, STE 140
HUNTERSVILLE, NC 28078

SABORI, CORA
PO BOX 2427
CHANDLER, AZ 85244

SAFE APPROACH, INC.
206 MECHANIC FALLS ROAD
POLAND, ME 04274

SAFEGUARD SECURITY & COMMUNICATIONS
8454 N 90TH ST
SCOTTSDALE, AZ 85258

SAFETY & HEALTH COUNCIL OF NH
163 MANCHESTER STREET
CONCORD, NH 03301

SAFETY & HEALTH COUNCIL OF NORTHERN
NEW ENGLAND
57 REGIONAL DRIVE #6
CONCORD, NH 03301

SAFETY-KLEEN CORP.
P.O. BOX 7170
PASADENA, CA 91109-7170

SAFETY-KLEEN SYSTEMS, INC.
ATTN AR CASH RECEIPTS
5360 LEGACY DR., BLDG. 2, SUITE 100
PLANO, TX 75024

SAFETY-KLEEN SYSTEMS, INC.
90 RABBIT ROAD
SALISBURY, MA 01952

GTAT Matrix

SAFEWARE, INC.
4880 ROBB STREET, UNIT 4
WHEAT RIDGE, CO 80033

SAFKO, PATRICIA
600 N. WASHINGTON STQ
CHANDLER, AZ 85225

SAGE CONCEPTS
1255 JACK PINE ROAD
HEALDSBURG, CA 95448

SAGE SOFTWARE
P.O. BOX 361109
DECATUR, GA 30036

SAINT-GOBAIN ABRASIVES, INC.
PO BOX 1006
100 WILHELM WINTER STREET
TRAVELERS REST, SC 29690

SAINT-GOBAIN ABRASIVES, INC.
PO BOX 905001
CHARLOTTE, NC 28290-5001

SAINT-GOBAIN CERAMICS
23 ACHESON DRIVE
NIAGARA FALLS, NY 14303

SAINT-GOBAIN CERAMICS & PLASTICS
D/B/A SAINT-GOBAIN QUARTZ USA
7201 DISTRIBUTION DRIVE
LOUISVILLE, KY 40258

SAINT-GOBAIN ZIRPRO
1122 HIGHWAY 22
MOUNTAINSIDE, NJ 07092

SAITO OPTICAL SCIENCE MANUFACTURING
135-4 NISHISHIN-MACHI 373-0847
OHTA-SHI GUNMA-KEN,  3730847 JAPAN

SAITO OPTICAL SCIENCE MANUFACTURING
2-3-11 SHINDEN FUJIMINO-SHI
SAITAMA-KEN,  3560033 JAPAN

SAJN, STEPHEN
131 W HACKBERRY DR
CHANDLER, AZ 85248

SAKASE, TAKAO
27 GREEN NEEDLE LN
ROWLEY, MA 01969

SAKTHI SYNTHETIC GEMS LTD.
21-1-60, MAIN RD., METTUPALAYAM
COIMBATORE DISTRICT,  641301 INDIA

SALARY.COM INC.
CHRIS DIVINCENZO
PO BOX 83257
160 GOULD STREET, SUITE 300
NEEDHAM, MA 02494

GTAT Matrix

SALDIVAR JR., RAUL
7 ARCHERY LN
NASHUA, NH 03060

SALEM CHAMBER OF COMMERCE
265 ESSEX ST. - STE 101
SALEM, MA 01970

SALEM CYCLE
C/O WITCHES CUP
72 WASHINGTON STREET, SUITE 1
SALEM, MA 01970

SALEM FIRE PREVENTION
29 FORT AVENUE
SALEM, MA 01970

SALEM FLOOR COVERING SERVICES, INC.
1 FLORENCE STREET
SALEM, MA 01970

SALEM HOUSE AND WINDOW CLEANING
PO BOX 588
SALEM, MA 01970

SALEM POLICE DEPARTMENT
95 MARGIN STREET
SALEM, MA 01970

SALEM RENEWAL LLC
141 WASHINGTON ST
SALEM, MA 01970

SALEM WATERFRONT HOTEL
225 DERBY STREET
SALEM, MA 01970

SALINA VORTEX CORP
1725 VORTEX AVENUE
SALINA, KS 67401

SALISBURY ELECTRICAL SAFETY LLC
101 E CROSSROADS PKWY STE A
BOLINGBROOK, IL 60440

SALISBURY ELECTRICAL SAFETY LLC
7990 COLLECTIONS CTR DR
CHICAGO, IL 60693

SALTS, DIANNA
3301 E RAY ROAD, #3091
GILBERT, AZ 85296

SALUS ENGINEERING INTERNATIONAL
3004 SCOTT BLVD
SANTA CLARA, CA 95054

SAM MECHANICAL LLC
799 MAMMOTH RD
MANCHESTER, NH 03104

SAM ZIMMERMAN

GTAT Matrix

314 NORTH JACKSON STREET
GENESEE, ID 83832

SAMDANI, AYESHA
5620 SALVIA COMMON
FREMONT, CA 94538

SAMIL PRICEWATERHOUSECOOPERS
LS YONGSAN,TOWER 191,HANGANGNO 2-GA
YONGSAN-GU,  140-702 KOREA, REPUBLIC OF

SAMJIN POWERTEC CO., LTD.
MI HEE KANG
504A, INDUSTRIAL TECHNOLOGY CENTER,
YEONSU-GU, INCHON,   KOREA, REPUBLIC OF

SAMLEX AMERICA, INC
110-17 FAWCETT ROAD
COQUITLAM, BC V3K 6V2 CANADA

SAMPSON DIAMOND TOOL COMPANY
3377 NE 33RD STREET
REDMOND, OR 97756

SAMSON, DANIEL
342 S. 40TH ST, UNIT 14
MESA, AZ 85206

SAMUEL MONTOYA
4235 N. 35TH AVE
PHOENIX, AZ 85017

SAN ANTONIO DISTRIBUTIONS LLC
907 4TH AVE. N
NAMPA, ID 83687

SAN, SODIE
58 SHORT ST, APT 1
LOWELL, MA 01851

SANBASE INTERIOR CONTRACTING LTD.
ROOM 1601-2,16/F, LOON KEE BUILDING
CENTRAL,   HONG KONG

SANCHEZ, ANITA
1515 S EXTENSION RD, #1028
MESA, AZ 85210

SANCHEZ, MARCO
7353 E UNIVERSITY DR, APT# 2153
MESA, AZ 85207

SANCHEZ, MARCO
9123 W FLORENCE AVE
TOLLESON, AZ 85353

SANCHEZ, SANTANA
2210 S. PEPPERTREE DR
GILBERT, AZ 85295

SANDENO, JAMES
6115 E HOLLYHOCK ST, APT 7
PHOENIX, AZ 85018

Page 355

GTAT Matrix

SANDLAND, KENNETH
27542 VERONA AVE
HAYWARD, CA 94545

SANDOVAL, ELVIO
5107 N 7TH DR
GLENDALE, AZ 85303

SANDOVAL, TROY
18147 N. CRESTVIEW LANE
MARICOPA, AZ 85138

SANDPIPER MEDIA GROUP
11711 PRINCETON PIKE, SUITE 341-312
CINCINNATI, OH 45246-2500

SANDVIK HEATING TECHNOLOGY
495 COMMERCE DRIVE, SUITE 7
AMHERST, NY 14228

SANDVIK HEATING TECHNOLOGY
DEPT CH 10657
PALATINE, IL 60055-0657

SANDVIK THERMAL PROCESS
19500 NUGGET BLVD
SONORA, CA 95379

SANDY CAIN
MONTANA CPR, LLC
PO BOX 1068
FRENCHTOWN, MT 59834

SANFORD, DAVID
2226 E. ENCANTO ST
MESA, AZ 85213

SANKYO AMERICA INC
10655 STREET ROUTE 47
SIDNEY, OH 45365

SANMINA CORPORATION
ATTN JURE SOLA, CHAIRMAN AND CHIEF EXECUTIVE OFFICER
2700 NORTH FIRST STREET
SAN JOSE, CA 95134

SANMINA CORPORATION
312,QING YANG SOUTH ROAD,KUNSHAN
SUZHOU,  215300 CHINA

SANMINA CORPORATION
6 LINLEW DRIVE
DERRY, NH 03038

SANMINA CORPORATION
PO BOX 848413
DALLAS, TX 75284-8413

SANMINA-SCI CORPORATION
312,QING YANG SOUTH ROAD
KUNSHAN,  215300 CHINA

GTAT Matrix

SANMINA-SCI SYSTEMS (KUNSHAN) CO.,
NO 312 QING YING ROAD (SOUTH)
KUN SHAN,  215300 CHINA

SANTA CLARA UNIVERSITY
500 EL CAMINO REAL
SANTA CLARA, CA 95053

SANTA FE TRANSPORT INTERNATIONAL LT
18/F,C.C. WU BUILDING, 302-8 HENNES
HONG KONG,   HONG KONG

SANTA ROSA FIRE EQUIPMENT INC.
P.O. BOX 7070
SANTA ROSA, CA 95407

SANTA ROSA HIGH SCHOOL
C/O COACH CRAMER
2205 HILLSIDE DR
SANTA ROSA, CA 95404

SANTAMARIA-LYON, TANIA
4504 E THISTLE LANDING DR
PHOENIX, AZ 85044

SANTANDER CONSUMER LEASING
SANTANDER-PLATZ 1
MONCHENGLADBACH,  41061 GERMANY

SANTIAGO, BENJAMIN
11401 E CRESCENT
MESA, AZ 85214

SANTIAGO, CEDRIC
1091 S PHEASANT DR
GILBERT, AZ 85296

SAP AMERICA, INC
3999 WEST CHESTER PIKE
NEWTOWN SQUARE, PA 19073

SARMIENTO, JAIME
2553 E PONY LANE
GILBERT, AZ 85295

SAS CO, LTD.
ATTN CHIEF FINANCIAL OFFICER
666-153, BONGAM-DONG
MASAN-SI, KYUNGNAM,   KOREA, REPUBLIC OF

SAS CO., LTD.
666-153, BONGAM-DONG,
GYEONGNAM,  630-803 KOREA, REPUBLIC OF

SAS INSTITUTE INC.
PO BOX 406922
ATLANTA, GA 30384-6922

SAS INSTITUTE INC.
SAS CAMPUS DRIVE
CARY, NC 27513

SASOL NORTH AMERICA INC

Page 357

GTAT Matrix

PO BOX 823238
PHILADELPHIA, PA 19182-3238

SASOL NORTH AMERICA,INC
7800 SOUTH KOLB RD
TUCSON, AZ 85756

SAUCEDO, ANGELINA
3864 E HOWER ST
GILBERT, AZ 85298

SAUDI ARABIA SOLAR INDUSTRIES ASSOC
PO BOX 3625241
KINGDOM OF SAUDI ARABIA,  11393 SAUDI ARABIA

SAVILLEX CORPORATION
10321 WEST 70TH STREET
EDEN PRAIRIE, MN 55344-3446

SAVVY WORKSHOP, LLC
55 SOUTH COMMERCIAL ST, 3RD FLOOR
MANCHESTER, NH 03101

SB TOOL & MANUFACTURING
DEPT LA 22736
PASADENA, CA 91185-2736

SCALE CENTER OF ARIZONA
DAVIRRO LLC
4855 W MCDOWELL RD STE 70-B
PHOENIX, AZ 85035

SCALES INDUSTRIAL TECHNOLOGIES, INC
PO BOX 820
MILLDALE, CT 06467-0820

SCANAM TRANSPORT (USA) INC.
INTERNATIONAL FREIGHT FORWARD
768 S. CENTRAL AVE. SUITE 200
ATLANTA, GA 30354

SCANDIA PLASTICS, INC.
55 WESTVILLE RD.
PLAISTOW, NH 03865

SCATEC ADVENTURE AS
SOMMERROGT 13-15
OSLO,  00255 NORWAY

SCHAER, DAWN
4610 S RURAL RD #303
TEMPE, AZ 85282

SCHAFF, BILLIE
5220 CATTLE DRIVE
MISSOULA, MT 59808

SCHARDYN, PRISCILLA
9007 EAST BROADWAY RD
MESA, AZ 85208

SCHAUER BATTERY CHARGERS
3210 WASSON RD.

Page 358

GTAT Matrix

CINCINNATI, OH 45209

SCHAUMAPLAST PRECISION FOAM MOLDERS
21 N. 39TH AVENUE
PHOENIX, AZ 85009-8020

SCHEIDENLEIN, KASEY
16776 W. POLK STREET
GOODYEAR, AZ 85338

SCHELTER, SUSAN
4528 RANCHETTE RD
SANTA ROSA, CA 95409

SCHENKER INC
4025 E. COTTON CENTER BL, SUITE 100
PHOENIX, AZ 85040

SCHENKER INC
PO BOX 7247-7623
PHILADELPHIA, PA 19170-7623

SCHENKER INC.
SPEICAL CARGO DEPARTMENT NY
150 ALBANY AVE
FREEPORT, NY 11520

SCHENKER SA
AIRPORT SPATA BRANCH
5TH KM SPATA-LOUTSA AVENUE
SPATA,  19004 GREECE

SCHLETH, STEVE
1434 MORNING GLORY DR
PETALUMA, CA 94954

SCHMALZ INC
5250-150 OLD WAKE FOREST ROAD
RALEIGH, NC 27609

SCHMID THERMAL SYSTEMS
200 WESTRIDGE DRIVE
WATSONVILLE, CA 95076

SCHMID, KEIL
453 MOUNT ROYALL DRIVE
MT. PLEASANT, SC 29464

SCHMID, KURT
4 CROWN WAY
MARBLEHEAD, MA 01945

SCHMIDT, BRIAN
2311 W. GLENROSA AVE, # 3
PHOENIX, AZ 85015

SCHNEIDERS TRUE VALUE
9 MAIN STREET
ST. PETERS, MO 63376

SCHOLPP MONTAGE GMBH
WALDSTR. 57
DIETZENBACH,  63128 GERMANY

GTAT Matrix

SCHOTT SOLAR, INC.
4 SUBURBAN PARK DRIVE
BILLERICA, MA 01821

SCHRAMM, JASON
957 LONGBOW LANE
BOZEMAN, MT 59718

SCHUBERT & SALZAR
4601 CORPORATE DRIVE SUITE 100
CONCORD, NC 28027

SCHUBERT, ANASTASIA
6821 S 40TH LANE
PHOENIX, AZ 85041

SCHULER, DAVE
703 EDGEWOOD TERRACE
LAKE ST. LOUIS, MO 63367

SCHUNK GRAPHITE TECHNOLOGY
W146 N9300 HELD DRIVE
MENOMONEE FALLS, WI 53051

SCHURTER, INC
447 AVIATION
SANTA ROSA, CA 95403

SCHUSTER, BRETT
6 WILDFLOWER WAY
MILFORD, NH 03055

SCHUTZ ENGINEERING CORP.
11 PLEASANT ROAD
HIGH BRIDGE, NJ 08829

SCHWAB RETIREMENT PLAN SERVICES
INC.
4150 KINROSS LAKES PARKWAY
RICHFIELD, OH 44286

SCHWALGER, MARIA
1019 E RIVIERA DT
TEMPE, AZ 85282

SCHWARTZ HANNUM PC
11 CHESTNUT STREET
ANDOVER, MA 01810

SCIENTIFIC GLASS INTERNATIONAL, INC
201 NORTHSTAR COURT
SANFORD, FL 32771

SCOTT CONSTRUCTION COMPANY INC
12 ROGERS ROAD
HAVERHILL, MA 01835

SCOTT ELECTROKRAFTS
84 ROUTE 6
ANDOVER, CT 06232

SCOTT ELECTROKRAFTS

GTAT Matrix

PO BOX 358
ANDOVER, CT 06232

SCOTT HEALTH & SAFETY
4320 GOLDMINE ROAD
MONROE, NC 28110-9346

SCOTT HELLER
123 N. ROBSON APT #221
MESA, AZ 85201

SCOTT HELLER
123 N. ROBSON
MESA, AZ 85201

SCOTT MARTINAGE
4 SOUTHGATE DRIVE
NASHUA, NH 03062

SCOTT SPECIALTY GASES
6141 EASTON ROAD
PLUMSTEADVILLE, PA 18949

SCOTT STANLEY ELECTRIC
SCOTT STANLEY
262 PLEASANT STREET
FRANKLIN, NH 03235

SCOTT TECHNOLOGY GROUP
100 PROFESSIONAL CENTER DRIVE
P.O. BOX 2851
ROHNERT PARK, CA 94928

SCOTTSDALE INSURANCE COMPANY
PO BOX 4110
SCOTTSDALE, AZ 85261-4110

SCOTTYS CUSTOM WELDING & FABRICATI
3240 RODEO RD.
MISSOULA, MT 59803

SDB CONTRACTING SERVICES
SDB, INC
810 W. 1ST ST
TEMPE, AZ 85281

SDB, INC
810 W. 1ST STREET
TEMPE, AZ 85281

SEA PAC TRANSPORT SERVICES, LLC
3544 W. MARGINAL WAY SW
SEATTLE, WA 98106

SEACOAST SUPPLY INC
19 KENDRICK ST
WRENTHAM, MA 02093

SEALCON
14853 E. HINSDALE AVENUE, SUITE D
CENTENNIAL, CO 80112

SEALED AIR CORP.

Page 361

GTAT Matrix

26077 NETWORK PLACE
CHICAGO, IL 60673-1260

SEALED AIR CORPORATION
10 OLD SHERMAN TURNPIKE
DANBURY, CT 06810

SEALED AIR CORPORATION
200 RIVERFRONT BLVD
ELMWOOD PARK, NJ 07404

SEALED AIR CORPORATION
26077 NETWORK PLACE
CHICAGO, IL 60673-1260

SEALED AIR CORPORATION
5687 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-5687

SEALED AIR PROTECTIVE PACKAGING
BUSINESS UNIT
7 INDEPENDENCE POINT, SUITE 200
GREENVILLE, SC 29615

SEARS
310 DANIEL WEBSTER HIGHWAY
NASHUA, NH 03060

SEARS COMMERCIAL ONE
DEPT 53-0001283825
P. O. BOX 689134
DES MOINES, IA 50368-9134

SEARS COMMERCIAL ONE
PO BOX 689131
DES MOINES, IA 50368-9131

SEATRADE INTERNATIONAL
5090 EXPLORER AVE., SUITE 204
MISSISSAUGA, ON L4W 4T9 CANADA

SEBASTOPOL BEARING & HYDRAULIC
6066 SEBASTOPOL RD.
SEBASTOPOL, CA 95472

SECO / WARWICK LIMITED
SOBIESKIEGO 8
SWIEBODZIN,  66-200 POLAND

SECONDWIND WATER SYSTEMS
735 EAST INDUSTRIAL PARK DRIVE
MANCHESTER, NH 03109

SECRETARY OF STATE
PO BOX 202802
HELENA, MT 59620-2802

SECRETARY OF STATE
PO BOX 944230
SACRAMENTO, CA 94244-2300

SECURIAN RETIREMENT SERVICES
PO BOX 64787

GTAT Matrix

ST PAUL, MN 55164


SECURITIES AND EXCHANGE
33 ARCH STREET, 23RD FLOOR
BOSTON, MA 02110-1424

SECURITY INDUSTRY SPECIALISTS, INC.
6071 BRISTOL PARKWAY
CULVER CITY, CA 90230

SEE SCIENCE CENTER
200 BEDFORD STREET
MANCHESTER, NH 03103

SEEDLING CAFE & CATERING, LLC
9 WATER STREET
NASHUA, NH 03060

SEEFELDT, JEFFREY
807 W BRADFORD DT
GILBERT, AZ 85233

SEGUE MANUFACTURING SERVICES
70 INDUSTRIAL AVENUE EAST
LOWELL, MA 01852

SEIDENADER VISION INC.
7429 ALLENTOWN BLVD.
HARRISBURG, PA 17112-3609

SEIICHI YOKOI
27 STANFORD LANE
SAN CARLOS, CA 94070

SEKERA, KALI
533 LIVING OAK CT
SANTA ROSA, CA 95401

SEKIDENKO INC.
1625 SHARP POINT DR.
FORT COLLINS, CO 80525-4423

SEKIDENKO INC.
PO BOX 200041
PITTSBURGH, PA 15251-0004

SELBYS
PO BOX 80625
BILLINGS, MT 59108

SELECT BUILDING SERVICES
2173 NECTARINE DRIVE
SANTA ROSA, CA 95404

SELEE CORPORATION
ACCOUNTS RECEIVABLE
700 SHEPHERD STREET
HENDERSONVILLE, NC 28792-6472

SELFRAG AG
BIBERENZELGLI 18
KERZERS,  03210 SWITZERLAND

GTAT Matrix

SELPA KOREA CO., LTD
777-42 GUMDAN-DONG
PUKGU, DAEGU,  700-712 KOREA, REPUBLIC OF

SELWAY MACHINE TOOL CO.
29250 UNION CITY BLVD.
UNION CITY, CA 94587-1209

SEMCO CARBON CORPORATION
3000 LEAVITT ROAD, BUILDING 1
LORAIN, OH 44052

SEMCO ENGINEERING
625 RUE DE LA CROIX VERTE
MONTPELLIER,  34196 FRANCE

SEMI
AVENUE DES ARTS 40
BRUSSELS,  01040 BELGIUM

SEMI TECH SERVICES INDIA PVT. LTD.
SEMI INDIA
DBS HOUSE, 26, CUNNINGHAM ROAD
BANGALORE,  560052 INDIA

SEMICON WEST
3081 ZANKER ROAD
SAN JOSE, CA 95134

SEMICONDUCTOR EQUIPMENT & MATERIALS
INTERNATIONAL (SEMI)
3081 ZANKER ROAD
SAN JOSE, CA 95134

SEMICONDUCTOR MEDIA LIMITED
2ND FLOOR 100 CITY ROAD, TRANS-WOR
LONDON,  EC1Y2BP UNITED KINGDOM

SEMICONDUCTOR PROCESSING CO., INC.
702 12 CHANNEL STREET
BOSTON, MA 02210

SEMICONDUCTOR TECHNOLOGY RESEARCH
US, INC.
10404 PATTERSON AVENUE STE 108
RICHMOND, VA 23238

SEMICONDUCTOR WAFER INC
NO.3 LANE 80, SANMIN RD
CYONG LIN,  00123 TAIWAN, PROVINCE OF CHINA

SEMICONSOFT INC
83 PINE HILL ROAD
SOUTHBOROUGH, MA 01772

SEMILAB USA LLC
47 MANNING ROAD
BILLERICA, MA 01821

SEMIQUARZ USA LLC
29710 AVENIDA DE LAS BANDERAS
RANCHO SANTA MARGARITA, CA 92688

GTAT Matrix

```
SEMITORR DISTRIBUTION INC
10655 SW MANHASSET DRIVE
TUALATIN, OR 97062

SEMITORR DISTRIBUTION INC
1951 RUTAN DR
LIVERMORE, CA 94551

SEMITORR DISTRIBUTIONS INC.
10655 SW MANHASSET DRIVE
TUALATIN, OR 97062

SENIOR AEROSPACE METAL BELLOWS
SENIOR OPERATIONS INC
1075 PROVIDENCE HIGHWAY
SHARON, MA 02067

SENSOR ELECTRONICS CORPORATION
12730 CREEK VIEW AVENUE
SAVAGE, MN 55378

SENSOR SOLUTIONS
12 SHELTON STREET
NASHUA, NH 03062

SENTINEL BENEFITS GROUP, INC.
55 WALKERS BROOK DR., SUITE 100
READING, MA 01867

SENTRO TECH CORP
PO BOX 360462
STRONGSVILLE, OH 44136

SEPAREX, S.A.
5 RUE JACQUES MONOD, BP9
CHAMPIGNEULLES,  54250 FRANCE

SEPULVEDA, ALFREDO
1604 W BENTLEY
MESA, AZ 85201

SEQUOIA BRASS & COPPER
P.O. BOX 4661
HAYWARD, CA 94540

SERENITY PLACE
PO BOX 1477
93-101 MANCHESTER STREET
MANCHESTER, NH 03105

SERESC
S.E. REGIONAL ED SERVICE CTR
29 COMMERCIAL DRIVE
BEDFORD, NH 03110

SERV-A-PURE
1101 COLUMBUS AVENUE
BAY CITY, MI 48708

SERVICE FILTRATION CORP.
2900 MACARTHUR BLVD.
NORTHBROOK, IL 60062-2005
```

GTAT Matrix

SERVICE FILTRATION CORP.
PO BOX 95367
PALATINE, IL 60095-0367

SERVICE HANDLING EQUIPMENT CO
25 WEST UNION STREET, SUITE 202
ASHLAND, MA 01721

SERVICE SOLUTIONS GROUP, LLC
6000 PAYSPHERE CIRCLE
CHICAGO, IL 60674

SERVICE SOLUTIONS GROUP, LLC
800 AVIATION PKWY
SMYRNA, TN 37167

SERVINI, ADRIAN
16048 WILSON MANOR DRIVE
CHESTERFIELD, MO 63005

SERVO COMPONENTS & SYSTEMS INC.
78 HICKORY ROAD
HAMPSTEAD, NH 03841

SERVO INNOVATIONS LLC
2560 S. PATTERSON ROAD
WAYLAND, MI 49348

SERVO SYSTEMS CO.
P.O. BOX 97
MONTVILLE, NJ 07045

SERVPRO
110 MIDDLESEX ST., UNIT 1
N. CHELMSFORD, MA 01863

SETFORM LIMITED
EUROPA HOUSE
13-17 IRONMONGER ROW
LONDON,  EC1V 3QG UNITED KINGDOM

SETRA SYSTEMS, INC.
12003 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

SETRA SYSTEMS, INC.
159 SWANSON ROAD
BOXBOROUGH, MA 01719

SEUNG CHUL CHANG
1059 S. SHENANDOAH ST., APT #308
LOS ANGELES, CA 90035

SEUNGCHUL CHANG
C/O D. CLOUGH
1059 S. SHENANDOAH ST., APT 308
LOS ANGELES, CA 90035

SEVERANCE TRUCKING CO. INC
49 MC GRATH ROAD
DRACUT, MA 01826

SEVIGNY, JOSEPH

Page 366

GTAT Matrix

12 ANGIE AVE
HAVERHILL, MA 01830

SEWON CELLONTECH CO., LTD.
72 SHINCHON-DONG
CHANG-WON,  641-370 KOREA, REPUBLIC OF

SEYFARTH SHAW LLP
WORLD TRADE CENTER EAST
TWO SEAPORT LANE STE 300
BOSTON, MA 02210

SF GROUPINC
DBA STAFF FORCE
2737 W. SOUTHERN AVE, #10
TEMPE, AZ 85282

SF GROUPINC
DBA STAFF FORRCE
1111 N PLAZA DRIVE #102
SCHAUMBURG, IL 60173

SGL CARBON FAR EAST LTD SHANGHAI
151# EAST HUANCHENG ROAD, FENGXIN D
SHANGHAI,  200041 CHINA

SGL CARBON GROUP
P.O. BOX 5830
CAROL STREAM, IL 60197-5830

SGL CARBON, LLC
ATTN CHIEF FINANCIAL OFFICER
10130 PERIMETER PARKWAY SUITE 500
CHARLOTTE, NC 28216

SGL CARBON, LLC
900 THERESIA STREET
SAINT MARYS, PA 15857

SGL CARBON, LLC
PO BOX 5830
M.G.P, LLC
CAROL STREAM, IL 60197-5830

SGL TECHNIC, INC.
SGL CARBON CO./POLYCARBON DIVISION
28176 N. AVE STANFORD
VALENCIA, CA 91335

SGL TECHNIC, INC.
PO BOX 5831
CAROL STREAM, IL 60197-5831

SGS NORTH AMERICA INC.
12621 FEATHERWOOD DRIVE
HOUSTON, TX 77034

SGS SLICING
309 ROUTE 94
COLUMBIA, NJ 07832

SGS TECNOS, S.A.
LABORATORIO DE ENSAYOS ELECTRICOS

GTAT Matrix

C/TRESPADERNE 29.EDIF. BARAJAS
MADRID,  28042 SPAIN

SHAANXI PROVINCIAL PROCUREMENT & TE
8TH FLOOR,SHANXI SECURITIES PLAZA,N
XI AN,  710000 CHINA

SHAANXI TIANHONG SILICON INDUSTRIAL
6/F, GAOXIN BLDG., 51 GAOXIN ROAD
SHAANXI PROVINCE,  710075 CHINA

SHAANXI WANGYUAN ENGINEERING CORP.
NO. 11 JU FU EAST RD., JIANG TAN IN
WEI BIN DISTRICT, BAOJI,  721008 CHINA

SHAMSIDDEEN, OMAR
2270 SOUTH APACHE DRIVE
APACHE JUNCTION, AZ 85120

SHANGHAI BANK
ROOM 524, 6 JILONG RD.
WAIGAOQIAO FREE TRADE ZONE
SHANGHAI,  200131 CHINA

SHANGHAI CENTRE
SUITE 710 WEST OFFICE TOWER
1376 NANJING XI LU
SHANGHAI,   CHINA

SHANGHAI DEZHONG MACHINERY MFG CO L
NO 2188 GU GAO ROAD, PUDONG NEW DIS
SHANGHAI,  201208 CHINA

SHANGHAI DEZHONG MANUFACTURING CO.,
NO 2188, GU GAO RD, PUDONG NEW DIST
SHANGHAI,  201208 CHINA

SHANGHAI GARNOR HYDRAULIC TECHNOLOG
3F,NO.1143,JINHU RD,JINQIAO EXPORT
SHANGHAI,  200130 CHINA

SHANGHAI GARNOR LIQUID TECH. CO. LT
FL. 3, NO. 1143, JINHU RD.
JINQIAO EXPORT PROCESSING ZONE,  201206 CHINA

SHANGHAI HENGGE IMP. & EXP.
TRADE CO., LTD.
11A FIRST TRADE TOWER
NO. 985 DONGFANG RD, PUDONG NEW ARE,  200122 CHINA

SHANGHAI INOSOL CHEM-TECH CO., LTD.
RM.406 HAIWEN OFFICE BLDG., NO. 289
SHANGHAI,  200030 CHINA

SHANGHAI INSTALLATION ENGINEER
NO. 390, TANGGU ROAD
SHANGHAI,  200040 CHINA

SHANGHAI INTERNATIONAL TRADE YEE D
IMP. & EXP. CO., LTD.
RM.303 UNION BUILDING
SHANGHAI,  200002 CHINA

GTAT Matrix

SHANGHAI INTERNATIONAL TRADE YEE DA
& EXP. CO., LTD.
RM.1203 UNION BUILDING, 100 YANAN
SHANGHAI,  200002 CHINA

SHANGHAI JINGYUANTONG VALVE & PIPEL
COMPANY
JIANGQIAO JIADING DIST., SHANGHAI X
CAMPBELL INDUSTRIAL PARK,  200131 CHINA

SHANGHAI JINGYUANTONG VALVE & PIPELINE CO., LTD.
JIANGQIAO JIADING DIST., SHANGHAI X
CAMPBELL INDUSTRIAL PARK,  200131 CHINA

SHANGHAI KINNEY VACUUM EQUIP. CO.,
NO. 88 JIAXIU ROAD, NANXIANG TOWN
JIADING DISTRICT,  201802 CHINA

SHANGHAI MINGDOU CHEMICAL CO.,LTD.
FLOOR 12TH,ZHENGYUAN BUILDING,NO.20
PUTUO DISTRICT,  200063 CHINA

SHANGHAI NDA STAINLESS EQUIPMENT
CO., LTD.
1880 CHENG LIU MID ROAD
MALU TOWENSHIP JIA DING BOROUGH
,  201818 CHINA

SHANGHAI PUDONG DEVELOPMENT BANK
18 JIAFENG ROAD
WAIGAOQIAO FREE TRADE ZONE
SHANGHAI, 200131 CHINA

SHANGHAI PUDONG JIU JIU CABLE TRAY
MANUFACTURING CO. LTD.
NO.398 XINYUAN ROAD,CHUANSHA TOWN,P
SHANGHAI,  201202 CHINA

SHANGHAI SANFENG METAL PRODUCTION C
LTD
NO 53 NORTH JINFENG ROAD,
PUDONG NEW AREA,  201201 CHINA

SHANGHAI SHINE-LINK INTL. LOGISTIC
FL. 16, WAIGAOQIAO BLDG, NO. 889
YANG GAO RD (N),  200131 CHINA

SHANGHAI TONGJI INTERIOR DESIGN
& CONSTRUCTION CO., LTD.
SHANGHAI,   CHINA

SHANGHAI XINPENG METAL PRODUCTS CO.
No. 1698 HUALONG ROAD,HUAXIN TOWN, QIN
SHANGHAI, 201708 CHINA

SHANGHAI YINTAIJUN INVESTMENT CONSU
D 24/F EAST TOWER,HIGH-TECH KING WO
SHANGHAI,  200001 CHINA

SHANGO TECHNOLOGIES PRIVATE LT
CHENNAMMA LAYOUT
SF-4, SAI SINDHU APT, #18 T.NAGAR 3
BANGALORE,  560028 INDIA

Page 369

GTAT Matrix

SHAREHOLDER.COM
PO BOX 757502
PHILADELPHIA, PA 19175-7502

SHARON VACUUM CO., INC.
C/O HARTECH CORPORATION
69 FALMOUTH AVENUE
BROCKTON, MA 02301

SHARPE PRODUCTS
2550 SOUTH 170TH STREET
NEW BERLIN, WI 53151

SHARRETTS PLATING
THOMAS P. SHARRETTE
3315 CONNELLY ROAD
EMIGSVILLE, PA 17318

SHAW, CARMEN
11955 WESTSIDE ROAD
FORESTVILLE, CA 95436

SHAWS
7 CONTINENTAL DRIVE
MERRIMACK, NH 03054

SHEA CONCRETE
773 SALEM STREET
WILMINGTON, MA 01887

SHEARMAN & STERLING LLP
599 LEXINGTON AVENUE
NEW YORK, NY 10022

SHEAUMANN LASER INC
140 LOCKE DRIVE
MARLBOROUGH, MA 01752

SHEEHAN, KELLY
1441 S STANLEY PLACE, #101
TEMPE, AZ 85281

SHELL
P.O. BOX 183019
COLUMBUS, OH 43218-3019

SHELOR, DARRELL
2255 W SILVER CREEK
SAN TAN VALLEY, AZ 85142

SHENZHEN GAOGONG INDUSTRY RESEARCH
CO. LTD
6F,TORCH INNOVATION BUILDING,22 YAN
NANSHAN DISTRICT,SHENZHEN
, 518067 CHINA

SHENZHEN GOLD STONE TECHNOLOGY
CO., LTD
NO.2ND ANRUN ROAD
BAOAN AREA
SHENZHEN
GUANGDONG PROV, 518104 CHINA

Page 370

GTAT Matrix

SHENZHEN WEESO NETWORKS TECH CO. LT
6/F,HUO JU CHUANG YE BUILDING,22 YA
NANSHAN DISTRICT,SHENZHEN,  518067 CHINA

SHERATON BRAINTREE
37 FORBES ROAD
BRAINTREE, MA 02184

SHERATON HONG KONG HOTEL AND TOWERS
20 NATHAN ROAD
KOWLOON,   HONG KONG

SHERWIN WILLIAMS
650 AMHERST ST, GRAYSTONE PLZ
NASHUA, NH 03063

SHETLAND PROPERTIES OF SALEM L.P.
PO BOX 986
29 CONGRESS ST., PO BOX 986
SALEM, MA 01970

SHIELDS, MATT
1464 S STAPLEY DR, # 2112
MESA, AZ 85204

SHILLER, MARY
MCHS
6975 MONTECITO BLVD
SANTA ROSA, CA 95409

SHILOH GLASS COMPANY
LEONARD SCHUPBACH
7848 BELL ROAD /PO BOX 700
WINDSOR, CA 95492

SHINE & HARMONY CO., LTD.
3F., NO.162, XINHU 2ND RD., NEIHU D
TAIPEI CITY,  00114 TAIWAN, PROVINCE OF CHINA

SHINE ENERGY
ROOM 2210, BUILDING 4, HUIHUANG
BEIJING,  100085 CHINA

SHIN-ETSU MICROSI, INC.
10028 S. 51ST STREET
PHOENIX, AZ 85044

SHIVA TECHNOLOGIES, INC.
6707 BROOKLAWN PARKWAY
SYRACUSE, NY 13211

SHORE.NET
173 OXFORD STREET
LYNN, MA 01901

SHORE.NET
PO BOX 843035
BOSTON, MA 02284-3035

SHORT, JUDY
4962 S. MARIGOLD WAY
CHANDLER, AZ 85248

Page 371

GTAT Matrix

SHOYA ISHIDA
D4-2 KENKYU-GAKUEN
TSUKUBA,   3050817 JAPAN

SHUM, DAVID
12 RODNEY TERRACE
NORTHBOROUGH, MA 01532

SHUM, DAVID K.
12 RODNEY TERRACE
NORTHBOROUGH, MA 01532

SIC PROCESSING
VIA MILANO 67.28065
CERANO,   28065 ITALY

SICHUAN INJET ELECTRIC COMPANY
NO.686,WEST JINSHAJIANG ROAD,DEYANG
SICHUAN,   618000 CHINA

SID BOEDEKER SAFETY SHOE SERVICE, I
6822 HAZELWOOD DR.
ST. LOUIS, MO 63134

SIDA JR, RAUL
6228 W VIRGINIA AVE
PHOENIX, AZ 85035

SIDIQYAR, ABDULLAH
PO BOX 1854
HIGLEY, AZ 85236

SIEGEL, LENNY
1019 WESTSIDE ROAD
P.O. BOX 1215
HEALDSBURG, CA 95448

SIEMENS ENERGY & AUTOMATN
390 KENT AVENUE
ELK GROVE VILLAGE, IL 60007

SIEMENS INDUSTRY, INC.
1620 N. MAMER RD., SUITE 200, BLDG.
SPOKANE, WA 99216

SIEMENS INDUSTRY, INC.
2349 W LAKE STREET SUITE 200
ADDISON, IL 60101

SIEMENS PRODUCT LIFECYCLE MANAGEMEN
SOFTWARE, INC.
5800 GRANITE PARKWAY, SUITE 600
PLANO, TX 75024

SIEMENS WATER TECHNOLOGIES CORP.
2155 112TH AVENUE
HOLLAND, MI 49424

SIEPKER, CANDACE
10745 E. SECOND WATER TRAIL
GOLD CANYON, AZ 85118

GTAT Matrix

SIERRA APPLIED SCIENCES
5441 WESTERN AVE
BOULDER, CO 80301

SIERRA INSTRUMENTS, INC.
5 HARRIS COURT, BLDG. L
MONTEREY, CA 93940

SIERRA INSTRUMENTS, INC.
5 HARRIS CT., BLDG L
MONTEREY, CA 93940

SIERRA PROTO EXPRESS
SIERRA CIRCUITS, INC.
1108 W. EVELYN AVENUE
SUNNYVALE, CA 94086

SIERRA RADIATION DOSIMETRY SERVICE,
7301 N FM 620, STE 155-347
AUSTIN, TX 78726

SIFCO APPLIED SURFACE CONCEPTS
5708 E. SCHAAF ROAD
INDEPENDENCE, OH 44131

SIGMATECH, INC.
5861 SOUTH KYRENE, SUITE 12
TEMPE, AZ 85283

SIGN PRO
2621 BROOKS
MISSOULA, MT 59801

SIGNARAMA
522 AMHERST STREET
NASHUA, NH 03063

SIGNART
905 N COUNTRY CLUB DR
MESA, AZ 85201

SIGNICAST
1800 INNOVATION WAY
HARTFORD, WI 53027

SIGNS NOW OF MISSOULA
200 PRINCE STREET, SUITE C
MISSOULA, MT 59801

SILCOX, KATHLEEN
870 S. PALM LANE, UNIT 56
CHANDLER, AZ 85225

SILEX INTERNATIONAL (SHANGHAI) CO.
LTD.
NO.88, YANGSHI ROAD
SHIHUDANG,  261604 CHINA

SILFEX, INC.
950 S. FRANKLIN STREET
EATON, OH 45320

SILICIO SOLAR, S.A.U.

Page 373

GTAT Matrix

CTRA CORDOBA
POLIGONO INDUSTRIAL LA NAVA L
PUERTOLLANO,  13500 SPAIN

SILICON GAS ENGINEERING
191 KELSEY LANE
BUTTE, MT 59701

SILICON INNOVATION, LLC
271 W. 47TH STREET, #23C
NEW YORK, NY 10036

SILICON RECYCLING SERVICES INC.
322 N. AVIADOR STREET
CAMARILLO, CA 93010

SILICON VALLEY MICROELECTRONICS, IN
2985 KIFER ROAD
SANTA CLARA, CA 95051

SILICON VALLEY NETWORK CABLING
700 CHARCOT AVENUE
SAN JOSE, CA 95131

SILICON VALLEY SALES
2405 MUIRFIELD WAY
GILROY, CA 95020

SILKROAD TECHNOLOGY
102 WEST THIRD STREET, SUITE 250
WINSTON-SALEM, NC 27101

SILKROAD TECHNOLOGY, INC.
102 W. THIRD STREET, SUITE 250
WINSTON-SALEM, NC 27101

SILPAC INTERNATIONAL
DIV OF S-PAC INTERNATIONAL INC
1850 RUSSELL AVE
SANTA CLARA, CA 95054

SILREC CORPORATION
3292 EAGLE VIEW LANE, SUITE 290A
LEXINGTON, KY 40509

SILTRONIC AG
PO BOX 1140
BURGHAUSEN,   GERMANY

SILVA, PAULO
48 TRACEY ST., APT 3
PEABODY, MA 01960

SILVA, SONIA
626 W WAGNER CT
GILBERT, AZ 85233

SILVAS, CARLOS
3830 E. LAKEWOOD PKWY, #2050
PHOENIX, AZ 85048

SIMCONA ELECTRONICS CORP.
PO BOX 60967

Page 374

GTAT Matrix

275 MT. READ BLVD.
ROCHESTER, NY 14606-0967

SIMEK, JULIE
9 SHERMAN STREET
NASHUA, NH 03064

SIMMONS, CLYDE
11447 E ROSELLE AVE
MESA, AZ 85212

SIMMONS, ROBERT
306 RIVER ROCK LANE, UNIT 306
MURRELLS INLET, SC 29576

SIMON RIVERA, JUAN
1385 S HERON LN
GILBERT, AZ 85296

SIMONSON, NORB
2616 EAST BEVERLY ROAD
PHOENIX, AZ 85042

SIMPLY CLEAN AIR & WATER, INC
28 SHEPARD DRIVE
NEWINGTON, CT 06111

SIMPLY CLEAN AIR & WATER, INC
PO BOX 310962
NEWINGTON, CT 06131

SINGLE SOURCE GROUP
MILLYARD TECHNOLOGY PARK
81 TECHNOLOGY WAY
NASHUA, NH 03060

SINGLEWIRE SOFTWARE
PO BOX 46218
MADISON, WI 53744-6218

SINO-AMERICAN SILICON PRODUCTS
CHUNAN TOWNSHIP MIAOLI
NO 21 KEIJHONG RD
HSINCHU,   TAIWAN, PROVINCE OF CHINA

SINOMAX HEALTH & HOUSEHOLD
PRODUCTS LTD
UNIT 5-7, LEVEL 20, TOWER 1, MEGABO
KOWLOON BAY,   HONG KONG

SINOPEC NANJING DESIGN
NO 268 GEGUAN ROAD DACHANG
NANJING, P.R.C.,  210048 CHINA

SINOPEC NANJING ENGINEERING INC.
1189 KEJIAN ROAD, JIANGNING DISTRIC
NANJING,  211105 CHINA

SINTER-PACIFIC
12 EMANUEL DRIVE
SEAFORD
VICTORIA 3198,   AUSTRALIA

Page 375

GTAT Matrix

SINTON INSTRUMENTS
4720 WALNUT STREET, SUITE 102
BOULDER, CO 80301

SIR CHARLES LIMO
PO BOX 2013
PEABOBY, MA 01960

SIR CHARLES LIMOUSINE, INC.
CHARLES DIORIO
3 AJOOTIAN WAY
MIDDLETON, MA 01949

SIRIUS SOLUTIONS
1233 WEST LOOP SOUTH
HOUSTON, TX 77027

SIRIUS SOLUTIONS
PO BOX 202377
DALLAS, TX 75320-2377

SITCO TRADING CORP
4 JOYCE LANE
COMMACK, NY 11725

SIX SIGMA PRECISION
7706-C BELL ROAD
WINDSOR, CA 95492

SKAE ASSOCIATES, INC.
PO BOX 398
LEXINGTON, MA 02420

SKAYNE, EUGENE
155 MAYFAIR DR
BOXBOROUGH, MA 01719

SKEHAN, PATRICK
6218 W CITRUS WAY
GLENDALE, AZ 85301

SKF USA INC.
8092, PO BOX 7247
PHILADELPHIA, PA 19170-8092

SKF USA INC.
890 FORTY FOOT RD
LANSDALE, PA 19446

SKILLINGS & SONS, INC.
269 PROCTOR HILL ROAD
HOLLIS, NH 03049

SKILLPATH SEMINARS
PO BOX 804441
KANSAS CITY, MO 64180

SKL FABRICATORS, INC.
36 WINTER STREET
MALDEN, MA 02148

SKOGLEY, ROBERT
7402 PEREGRINE COURT

Page 376

GTAT Matrix

MISSOULA, MT 59808

SKYE BUSINESS SOLUTIONS LLC
20A NORTHWEST BLVD #229
NASHUA, NH 03054

SKYLINE
1604 WAYNEPORT ROAD
MACEDON, NY 14502

SLICING TECH
SPECIALIZED GRINDING SYSTEMS, INC.
432 MOUNT BETHAL HWY (RT. 512)
BANGOR, PA 18013

SLONE, DAWN
3228 E SPORTS DRIVE
GILBERT, AZ 85298

SMART CERAMICS INC.
PO BOX 3177
WOBURN, MA 01888

SMART DESIGN
PO BOX 27977
ABU DHABI,   UNITED ARAB EMIRATES

SMART IMAGING TECHNOLOGIES
1770 SAINT JAMES PLACE, SUITE 414
HOUSTON, TX 77055

SMARTONE MOBILE COMMUNICATIONS
LIMITED
31/F., MILLENNIUM CITY 2,
378 KWUN TONG ROAD, KWUN TONG, KOWL
,   HONG KONG

SMARTWARE GROUP, INC.
PO BOX 188
CENTER HARBOR, NH 03226

SMC PNEUMATICS (HONG KONG) LTD.
29/F, CLIFFORD CENTRE
778-784 CHEUNG SHA WAN ROAD
,   HONG KONG

SMICK, NOAH
7 PARK AVENUE
WINCHESTER, MA 01890

SMICK, THEODORE
50 SUMMER STREET
GLOUCESTER, MA 01930

SMITH, ERIK
3301 EASTMAN LANE
PETALUMA, CA 94952

SMITH, MARGARET
10935 W. SUNFLOWER PLACE
AVONDALE, AZ 85392

SMITH, NABI

GTAT Matrix

46152 W DUTCHMAN DR
MARICOPA, AZ 85139

SMITH, TRACY
1857 S. 96TH ST
MESA, AZ 85209

SMOOT COMPANY
1250 SEMINARY ST.
KANSAS CITY, KS 66103

SMOTHERS EUROPEAN
2881 CORBY AVE.
SANTA ROSA, CA 95407

SNAP-ON INDUSTRIAL
2801 80TH STREET
KENOSHA, WI 53141

SNELL & WILMER LLP
ONE ARIZONA CENTER
PHOENIX, AZ 85004-2202

SNODGRASS, BRAD
28260 N EDWARDS RD
SAN TAN VALLEY, AZ 85143

SNYDER, PATRICIA
120 N VAL VISTA DR, LOT 124
MESA, AZ 85213

SOCIETY OF HUMAN RESOURCE MANAGE
PO BOX 791139
BALTIMORE, MD 21279-1139

SOCIETY OF INFORMATION DISPLAY
411 LAFAYETTE STREET, SUITE 201
NEW YORK, NY 10003

SOCIETY OF INFORMATION DISPLAY
610 SOUTH 2ND STREET
SAN JOSE, CA 95112

SOCIETY OF MANUFACTURING ENGINEERS
ONE SME DRIVE
DEARBORN, MI 48121

SOFITEL MUNICH BAYERPOST
BAYERSTRASSE 12, D-80335
MUNICH,  80335 GERMANY

SOFTWARE TOOLBOX, INC.
148A EAST CHARLES ST.
MATTHEWS, NC 28105

SOITEC PHOENIX LABS, INC
7700 S. RIVER PARKWAY
TEMPE, AZ 85284

SOITEC SA
CHEMIN DE FRANQUES
BERNIN,  38190 FRANCE

Page 378

GTAT Matrix

SOJITZ CORPORATION
1-1, UCHISAIWAICHO 2-CHOME,CHIYODA-
TOKYO,  1008691 JAPAN

SOJITZ CORPORATION OF AMERICA
2000 WEST LOOP SOUTH, SUITE 1100
HOUSTON, TX 77027

SOJITZ JECT AMERICA, INC.
2 EXECUTIVE DR., SUITE 755
FORT LEE, NJ 07024

SOJITZ JECT CORPORATION
8-6, NISHI-SHIMBASHI 2-CHOME
MINATO-KU,  1050003 JAPAN

SOJOURN KOREA
1220 HO OCEAN TOWER, 760-3 WOO-DONG
BUSAN,  612-726 KOREA, REPUBLIC OF

SOLAICX
PETER BOSTOCK
5102 CALLE DEL SOL
SANTA CLARA, CA 95054

SOLAR CELLS HELLAS, S.A.
SIGROU AVEN. 170 P.O.
KALLITHEA,  17671 GREECE

SOLAR DIRECT
5919 21ST ST E
BRANDENTON, FL 34203

SOLAR ELECTRIC POWER ASSOC.
1220 19TH STREET, NW, SUITE 401
WASHINGTON, DC 20036

SOLAR ELECTRIC SUPPLY INC
7960-B SOQUEL DRIVE
APTOS, CA 95003

SOLAR ENERGY BUSINESS ASSOC NE
SEBANE
151 MERRIMAC ST SUITE 660
BOSTON, MA 02114

SOLAR ENERGY INDUSTRIES ASSOC
805 15TH STREET NW, SUITE 510
WASHINGTON, DC 20005

SOLAR ENERGY INDUSTRIES ASSOCATION
805 15TH STREET NW
WASHINGTON, DC 20005

SOLAR ENERGY TRADE SHOWS, LLC
C/O SOLAR ELECTRIC POWER ASSOC
1737 KING STREET, SUITE 600A
ALEXANDRIA, VA 22314

SOLAR INDUSTRY
100 WILLENBROCK RD.
OXFORD, CT 06478

Page 379

GTAT Matrix

SOLAR MEDIA LIMITED
2ND FLOOR, TRANS-WORLD HOUSE, 100 C
LONDON,  EC1Y 2BP UNITED KINGDOM

SOLAR POWER INDUSTRIES
13 AIRPORT ROAD
BELLE VERNON, PA 15012

SOLAR VERLAG GMBH
WILHELMSTRABE 34
AACHEN,  52070 GERMANY

SOLAR WORKS, INC.
PO BOX 577
WILTON, NH 03086

SOLARBUZZ LLC
PO BOX 475815
SAN FRANCISCO, CA 94147

SOLARSILICON RECYCLING SERVICES
322 NORTH AVIADOR STREET
CAMARILLO, CA 93010

SOLARWINDS, INC.
3711 S. MOPAC EXPRESSWAY
AUSTIN, TX 78746

SOLBERG MANUFACTURING, INC.
1151 ARDMORE AVE.
ITASCA, IL 60143

SOLID EARTH TECHNOLOGIES
3 HOWE DRIVE, UNIT 3
AMHERST, NH 03031

SOLIS, OLGA
1328 W DUBLIN ST
CHANDLER, AZ 85224

SOLON MANUFACTURING COMPANY
425 CENTER STREET
CHARDON, OH 44024

SOLON MANUFACTURING COMPANY
PO BOX 74419
CLEVELAND, OH 44194

SOLTIS, JAY
4315 E LANTERN PLACE
GILBERT, AZ 85297

SOMERSET CAPITAL GROUP, LTD
23910 N. 19TH AVE
PHOENIX, AZ 85085

SONALYSTS, INC
215 PARKWAY NORTH
WATERFORD, CT 06385

SONALYSTS, INC
PO BOX 280
WATERFORD, CT 06385

GTAT Matrix

SONAR LIMITED
23A UNION STREET
AUCKLAND,  01010 NEW ZEALAND

SONHTHIPANYA, MENITH
1136 WINCHESTER PLACE
CHANDLER, AZ 85286

SONIC.NET
2260 APOLLO WAY
SANTA ROSA, CA 95407

SONICS & MATERIALS, INC.
53 CHURCH HILL ROAD
NEWTON, CT 06470

SONJU INDUSTRIAL INC.
245 SOUTH COMPLEX DRIVE
KALISPELL, MT 59901

SONNYS GLASS TINTING
HOWARD B FISHER JR.
434 CENTRAL STREET
SAUGUS, MA 01906

SONOMA COUNTY TAX COLLECTOR
585 FISCAL DRIVE, ROOM 100F
P.O. BOX 3879
SANTA ROSA, CA 95402-3879

SONOMA DESIGN
APPAREL & PROMOTIONS, INC.
3510 AIRWAY DRIVE
SANTA ROSA, CA 95403

SONOMA GREEN LANDSCAPE
RICK PUSICH
166 MOUNTAIN VIEW AVE.
SANTA ROSA, CA 95407-8202

SOONEST EXPRESS INC.
EAST HARRIS AVENUE
SOUTH SAN FRANCISCO, CA 94080

SORRENTO, FRANKLIN
629 BLODGET STREET
MANCHESTER, NH 03104

SOUNDCOLOR PRODUCTIONS
PO BOX 9443
MISSOULA, MT 59807

SOUNDVIEW EXECUTIVE BOOK SUMMARIES
PO BOX 896
10 LACRUE AVENUE, PO BOX 896
CONCORDVILLE, PA 19331

SOUNDWELD, INC.
3521 LANEWOOD STREET
OSWEGO, OR 97035

SOUTH SHORE ELECTRIC MOTOR & PUMP

Page 381

GTAT Matrix

93 HOLMES STREET
N QUINCY, MA 02171

SOUTHBRIDGE TOOL & MFG. CO.
181 SOUTHBRIDGE ROAD, RTE 131
DUDLEY, MA 01571

SOUTHEASTERN REGIONAL EDUCATION
SERVICE CENTER INC
29 COMMERCE DRIVE
BEDFORD, NH 03110

SOUTHERN ESSEX DIS. REGISTRY OF DEE
COMMONWEALTH OF MASSACHUSETTS
45 CONGRESS STREET, SUITE 4100
SALEM, MA 01970

SOUTHERN NEW HAMPSHIRE UNIVIERSITY
2500 NORTH RIVER ROAD
MANCHESTER, NH 03106

SOUTHERN RESEARCH INSTITUTE
PO BOX 55305
2000 NINTH AVENUE SOUTH
BIRMINGHAM, AL 35205

SOUTHLAND INDUSTRIES
3740 SIGNAL BUTTE RD
MESA, AZ 85212

SOUTHLAND INDUSTRIES
PO BOX 6070
ARTESIA, CA 90702

SOUTHWEST BATTERY COMPANY
4320 EAST BROADWAY
PHOENIX, AZ 85040

SOUTHWEST BATTERY COMPANY
PO BOX 24220
PHOENIX, AZ 85074-4220

SOUTHWEST FASTENER LLC
242 E. UNIVERSITY DR.
PHOENIX, AZ 85004

SOUTHWEST MONTANA PUBLISHING
PO BOX 627
BUTTE, MT 59703

SOUTHWEST PHOTOVOLTAIC SYSTEMS
212 EAST MAIN STREET
TOMBALL, TX 77375

SOUTHWESTERN INDUSTRIES, INC.
2615 HOMESTEAD PLACE
RANCHO DOMINGUEZ, CA 90220

SOUTHWORTH PRODUCTS CORP.
PO BOX 1380
PORTLAND, ME 04104

SOUTHWORTH-MILTON, INC.

GTAT Matrix

100 QUARRY DRIVE
MILFORD, MA 01757

SOVEREIGN BANK
75 STATE STREET
BOSTON, MA 02109

SP4C, LLC
1328 WYNNCREST COURT
RALEIGH, NC 27603

SPANG POWER ELECTRONICS
RICHARD PARKER
9305 PROGRESS PARKWAY
MENTOR, OH 44060

SPANG POWER ELECTRONICS
26719 NETWORK PLACE
CHICAGO, IL 60673-1267

SPANG POWER ELECTRONICS INTL
13 TH FLOOR, 1-3 CHATHAM ROAD SOUTH
TSIMSHATSUI, KOWLOON,   00852 HONG KONG

SPARKS, KENNETH
7 BEVERLY COMMONS DRIVE, #6
BEVERLY, MA 01915

SPARTAN ELECTRONICS INC
194 WINTER STREET
HAVERHILL, MA 01830

SPARTON BECKWOOD
27 HALE SPRING RD
PLAISTOW, NH 03865

SPARTON TECHNOLOGY INC.
8 HAMPSHIRE DRIVE
HUDSON, NH 03051

SPEC WELDING AND FABRICATING
PO BOX 12
MERRIMACK, NH 03054

SPECAC INC.
50 SHARPE DRIVE
CRANSTON, RI 02920

SPECIALTY PLASTICS & FABRICATION, I
11562 WEST PRESIDENT DRIVE
BOISE, ID 83713

SPEC-TECH INDUSTRIAL ELECTRIC
203 VEST AVENUE
VALLEY PARK, MO 63088

SPECTER INSTRUMENTS
4020 S. INDUSTRIAL DR., SUITE 120
AUSTIN, TX 78744

SPECTRAPURE INC.
PO BOX 7790
2167 E. 5TH STREET, PO BOX 7790

Page 383

GTAT Matrix

TEMPE, AZ 85281

SPECTRUM INDUSTRIES, INC.
145 SUMMIT ST., UNIT 4
PEABODY, MA 01960

SPECTRUM LABORATORY PRODUCTS,INC.
DBA SPECTRUM CHEMICALS & LABORATORY
14422 S. SAN PEDRO STREET
GARDENA, CA 90048-2027

SPECTRUM LABORATORY PRODUCTS,INC.
DBA SPECTRUM CHEMICALS & LABORATORY
FILE #11990
LOS ANGELES, CA 90074

SPECTRUM PRODUCTS LLC
7100 SPECTRUM LANE
MISSOULA, MT 59808

SPECVIEW CORPORATION
13409 53RD AVENUE NW
GIG HARBOR, WA 98332

SPEEDFAM CORPORATION
1544 BARCLAY BLVD.
BUFFALO GROVE, IL 60089

SPEEDMARK TRANSPORTATION
480 MCCLELLAN HIGHWAY, SUITE 300
EAST BOSTON, MA 02128-1144

SPENCER STUART & ASSOCIATES (SINGAP
PTE LTD
10 COLLYER QUAY #39-06/10 OCEAN FIN
SINGAPORE,  49315 SINGAPORE

SPENCER, DANIEL
5 HAYRICK LN
WESTFORD, MA 01886

SPHERE OPTICS
881 MAIN STREET
CONTOOCOOK, NH 03229

SPI MANAGEMENT CONSULTING LLC
STEPHEN P. IVES
6532 SPRINGBOOK ROAD APT 311
ROCKFORD, IL 61114

SPIE
PO BOX 10
BELLINGHAM, WA 98227

SPIRAX SARCO, INC.
1150 NORTHPOINT BLVD.
BLYTHEWOOD, SC 29016

SPIRAX SARCO, INC.
PO BOX 101160
ATLANTA, GA 30392-1160

SPIRE RESEARCH & CONSULTING

GTAT Matrix

4 SHELTON WAY
CENTRE,  68807 SINGAPORE

SPIRIT AT PLAY, INC.
621 STEPHENS AVENUE
MISSOULA, MT 59801

SPIRIT OF ROME ENTERPRISES
4828 VIA DE CABALLE
SAN JOSE, CA 95118

SPIROL INTERNATIONAL CORP
321 REMINGTON ROAD
STOW, OH 44224

SPITTLER, MARK
2409 W KILAREA AVE
MESA, AZ 85202

SPOKANE PACKAGING
3808 N. SULLIVAN ROAD
SPOKANE, WA 99216-1608

SPOKESMAN REVIEW, THE
PO BOX 1906
SPOKANE, WA 99210-1906

SPOONER, CHRISTINA
4411 E CHANDLER BLVD
PHOENIX, AZ 85048

SPOT COLERS, A DIVISION OF
CARRIER RENTAL SYSTEMS, INC.
PO BOX 905322
CHARLOTTE, NC 29290-5322

SPOT COOLERS, A DIVISION OF
CARRIER RENTAL SYSTEMS, INC.
444 E. PALMETTO PARK RD., STE 200
BOCA RATON, FL 33432-5018

SPRAYING SYSTEMS CO.
PO BOX 5046
MANCHESTER, NH 03108

SPRINT
6500 SPRINT PARKWAY, MS HL-5AFTX
OVERLAND PARK, KS 66251

SPRINT
PO BOX 219100
KANSAS CITY, MO 64121-9100

SPROUSE, CYNTHIA
43155 N JACKRABBIT RD
SAN TAN VALLEY, AZ 85140

SPROUT FILMS
1026 S 3RD ST. W, SUITE 1
MISSOULA, MT 59801

SPX COOLING TECHNOLOGIES
C/O R.T. FORBES COMPANY, INC.

Page 385

GTAT Matrix

PO BOX 209
DANVERS, MA 01923

SPX COOLING TECHNOLOGIES
7401 W. 129TH STREET
OVERLAND PARK, KS 66213

SQUARE CARE INC
PO BOX 94927
PHOENIX, AZ 85070-4927

SQUILLER, DAN
6686 MERWELL ST.
SAN DIEGO, CA 92122

SQUILLER, DANIEL
6686 MERWELL ST
SAN DIEGO, CA 92122

SRINIVAS VUDDAGIRI
2951 AUDUBON CIRCLE
DAVIS, CA 95618

SSI US INC.
D/B/A SPENCER STUART
PO BOX 98991
CHICAGO, IL 60693

ST. CHARLES OFFICE FURNITURE
710 FOUNTAIN LAKES BLVD
ST. CHARLES, MO 63301

ST. JOHN NEUMANN FOOD PANTRY
708 MILFORD ROAD - RT. 101A
MERRIMACK, NH 03054

ST. LOUIS COUNTY DEPARTMENT OF REV
PO BOX 11491
ST. LOUIS, MO 63105

ST. LOUIS FLUID SYSTEM TECHNOLOGIES
2300 MILLPARK DR.
ST. LOUIS, MO 63043-3518

ST. LOUIS SAFETY, INC.
17993 CHESTERFIELD AIRPORT RD.
CHESTERFIELD, MO 63005

ST. LOUIS VALVE & FITTING COMPANY
10944 GRAVOIS INDUSTRIAL COURT
ST. LOUIS, MO 63128

ST. PATRICK HOSPITAL
OCCUPATIONAL HEALTH SERVICES
PO BOX 34439, ATTN CLIENT BILLING
SEATTLE, WA 98124

ST. PATRICK HOSPITAL FOUNDATION
PO BOX 4587, 500 WEST BROADWAY
MISSOULA, MT 59806-4587

ST. PAUL TRAVELERS
PO BOX 1510

Page 386

GTAT Matrix

DEPT CH 9072
MERRIMACK, NH 03054

STADT BAYREUTH NA DE
LUITPOLDPLATZ 13
BAYREUTH,  95444 GERMANY

STAFFORD MANUFACTURING CORP.
256 ANDOVER STREET
WILMINGTON, MA 01887

STAFFORD TECHNICAL SALES
162 WOBURN STREET
ANDOVER, MA 01810

STAMP ONE
600 PARK AVENUE
CRANSTON, RI 02910

STAMPTECH INC.
445 WEST QUEEN STREET
SOUTHINGTON, CT 06489

STANDARD & POORS/CAPITAL IQ
2542 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

STANDARD METER LAB, INC.
P.O. BOX 9054
RANCHO DOMINGUEZ, CA 90224-9054

STANDARD OF NEW ENGLAND
100 WEST ROAD
PORTSMOUTH, NH 03801

STANDARD RESTAURANT EQUIPMENT CO.
STARZ LLC
1305 W. MAIN STREET
MESA, AZ 85202

STANDARD RESTAURANT EQUIPMENT CO.
STARZ LLC
PO BOX 65189
SALT LAKE CITY, UT 65189

STANDARD SOURCE, INC.
1 CODY STREET
WEBSTER, MA 01570

STANDARD TOOLS AND EQUIPMENT CO.
4810 CLOVER ROAD
GREENSBORO, NC 27405

STANDIFER, CHRISTOPHER
3238 E HILLERY DR
PHOENIX, AZ 85032

STANFORD PHOTO-THERMAL SOLUTIONS
15-1598 6TH AVE, PO BOX 493039
KEAAU, HI 96749

STANFORD RESEARCH SYSTEMS
1290C REAMWOOD AVENUE

Page 387

GTAT Matrix

SUNNYVALE, CA 94089

STANLEY JR., SCOTT
262 PLEASANT ST
FRANKLIN, NH 03235

STANLEY SUPPLY & SERVICES
335 WILLOW STREET
NORTH ANDOVER, MA 01845

STANTEC CONSULTING SERVICES, INC.
13980 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

STANTEC CONSULTING SERVICES, INC.
5 LAN DRIVE, SUITE 300
WESTFORD, MA 01886

STANTON, DEON
1041 S 75TH PLACE
MESA, AZ 85208

STAPLES CREDIT PLAN
DEPT. 51-7810078088, PO BOX 689020
DES MOINES, IA 50368-9020

STAPLES, INC.
PO BOX 9256
500 STAPLES DRIVE
FRAMINGHAM, MA 01701

STAR MACHINE CO., INC.
17 AIRPORT ROAD
NASHUA, NH 03063

STARR INDEMNITY & LIABILITY COMPANY
ONE INTERNATIONAL PLACE
13TH FLOOR
BOSTON, MA 02110

STARTUP, EVAN
4507 E IVANHOE ST
GILBERT, AZ 85295

STATE BOARD OF EQUALIZATION
P.O. BOX 942879
SACRAMENTO, CA 94279-6299

STATE OF CALIF. EMPLOYMENT
DEVELOPMENT DEPARTMENT
P.O. BOX 826276
SACRAMENTO, CA 94230-6267

State of California
3321 Power Inn Rd Ste 210
Sacramento, CA 95826-3889

State of Delaware
Division of Revenue
20653 Dupont Blvd Ste 2
Georgetown, DE 19947

State of Delaware

GTAT Matrix

Division of Revenue
Bankruptcy Administrator
CSOB 8th Floor
820 N French St
Wilmington, DE 19801

State of Delaware
Division of Revenue
Thomas Collins Building
540 S Dupont Highway
Dover, DE 19901

STATE OF DELAWARE
PO BOX 11728
11728 DIVISION OF CORPORATIONS, PO
NEWARD, NJ 07101-4728

STATE OF MICHIGAN
MICHIGAN DEPT OF TREASURY
DEPT 77003
DETROIT, MI 48277-0003

STATE OF MICHIGAN
MICHIGAN DEPT OF TREASURY
PO BOX 30113
LANSING, MI 48909

STATE OF MICHIGAN
UNEMPLOYMENT INSURANCE AGENCY
P O BOX 33598
DETROIT, MI 48232-5598

STATE OF NEW HAMPSHIRE
CORP DIVISION DEPT OF STATE
107 N. MAIN STREET
CONCORD, NH 03301

STATE OF NEW HAMPSHIRE
NH DEPT OF REVENUE ADMIN.
P.O. BOX 1201
CONCORD, NH 03302-1201

STATE OF NEW HAMPSHIRE - DES
29 HAZEN DRIVE
CONCORD, NH 03302-0095

STATE OF NEW HAMPSHIRE DEPARTMENT OF LABOR
PO BOX 2160
CONCORD, NH 03302-2160

STATE OF NEW JERSEY
DIVISION OF TAXATION - CORP TAX
PO BOX 666
TRENTON, NJ 08646-0666

STATE OF NH - UC
NH EMPLOYMENT SECURITY
P.O. BOX 2058
CONCORD, NH 03302-2058

STATE OF NH - UC FUND
32 SOUTH MAIN STREET
CONCORD, NH 03301-4857

GTAT Matrix

STATE OF NH DEPT. OF LABOR
PO BOX 2160
CONCORD, NH 03302-2160

STATESIDE CONSTRUCTION GROUP, INC.
80 FLANDERS ROAD
WESTBOROUGH, MA 01581

STAUBLI CORPORATION
201 PARKWAY WEST PO BOX 189
DUNCAN, SC 29334

STAUBLI CORPORATION
PO BOX 751607
CHARLOTTE, NC 28275-1607

STAUFF INTERNATIONAL TRADING(SH)CO.
BLDG.41,NO.369 CHUANYE RD,KANGQIAO
SHANGHAI,  201319 CHINA

STAUFFER, DEBRA
1212 E 11TH ST
CASA GRANDE, AZ 85122

STAYBRIDGE SUITES MISSOULA
120 EXPRESSWAY
MISSOULA, MT 59808

STEBBINS-DUFFY
10 TECHNOLOGY DRIVE
PEABODY, MA 01960

S-TECH INC
13B, 6 AND 7L SEONGSEO 5TH ADVANCE
DASA-EUP,  711-750 KOREA, REPUBLIC OF

STECHNOLOGIES S.R.L.
VIALE B. SEGNI, 17
FIRENZ,  50132 ITALY

STEEL CRAFT CORP
105 STEEL CRAFT DR
HARTFORD, WI 53027

STEEL SUPPLY COMPANY
5105 NEWPORT DRIVE
ROLLING MEADOWS, IL 60008

STEELCASE HONG KONG LIMITED
15/F,KINWICK CENTRE,32 HOLLYWOOD RO
HONG KONG,   HONG KONG

STEEL-PRO INCORPORATED
PO BOX 449
660 REAR MAIN STREET
ROCKLAND, ME 04841

STEELSENTRY, INC.
33 CYPRESS BLVD. SUITE 1300 (900)
ROUND ROCK, TX 78665

STEELSENTRY, INC.

Page 390

GTAT Matrix

PO BOX 83579
GAITHERSBURG, MD 20883

STEIN ERIKSEN LODGE
PO BOX 3177
PARK CITY, UT 84060

STELENE, ROBERT
1051 E. MOHAVE LANE
APACHE JUNCTION, AZ 85119

STELLOS ELECTRIC
125 NORTHEASTERN BLVD.
NASHUA, NH 03062

STENTECH FIXTURE PRODUCTS
22 MANCHESTER ROAD
DERRY, NH 03038

STEPHANOS ARVANITAKIS
1 OLYMPIAS STREET, PANORAMA,
PALLINI,  15351 GREECE

STEPHEN BENNETT AUCTIONS
161 COURT STREET
PORTSMOUTH, NH 03801

STEPHENSON HARWOOD
1 GARDEN RD, 35TH FLOOR
CENTRAL,   HONG KONG

STEPTOE & JOHNSON LLP
1330 CONNECTICUT AVE., NW
WASHINGTON, DC 20036-1795

STERLING INFOSYSTEMS INC.
ABSO
PO BOX 36482
NEWARK, NJ 07193

STERLING INSTRUMENT
PO BOX 5416
2101 JERICHO TURNPIKE
NEW HYDE PARK, NY 11042

STERLING PRODUCTS, INC
2900 SOUTH 160TH STREET
NEW BERLIN, WI 53151

STERNE, KESSLER, GOLDSTEIN & FOX PL
1100 NEW YORK AVE., NW
WASHINGTON, DC 20005

STEVEN ENGINEERING
68 TUSSOCK BROOK ROAD
DUXBURY, MA 02332-4934

STEVEN ENGINEERING
P.O. BOX 1029
SAN BRUNO, CA 94066-0766

STEVENS, DAVID W.
851 HERMINSTON DR

Page 391

GTAT Matrix

SAN JOSE, CA 95136

STEVENS, JACQUELINE
PO BOX 23660
TEMPE, AZ 85285

STEVENSON, ROBERT
17 PARKS CROSSING
PITTSFORD, NY 14534

STEWART TITLE OF MISSOULA COUNTY
320 WEST BROADWAY SUITE A
MISSOULA, MT 59802

STEWART TITLE OF MISSOULA COUNTY
PO BOX 8262
MISSOULA, MT 59807

STEWART TOOL
3647 OMEC CIRCLE
RANCHO CORDOVA, CA 95742

STEWART, MARC
15035 N 41ST PLACE
PHOENIX, AZ 85032

STEWART, MIRANDA
269 S PRESIDIO DR
GILBERT, AZ 85233

STEWART, NATHANIEL
993 E RANCH RD
GILBERT, AZ 85296

STEWART-HUNT, INC.
8 GARFIELD CIRCLE
BURLINGTON, MA 01803

STICKEL, MICHAEL
4642 E. CARMEL AVE
MESA, AZ 85206

STINSON LEONARD STREET LLP
PO BOX 843052
KANSAS CITY, MO 64184-3052

STINSON MORRISON HECKER
1201 WALNUT STREET, SUITE 2900
KANSAS CITY, MO 64106

STITT, EMORY
510 S EXTENSION RD, #1087
MESA, AZ 85210

STIVERS STAFFING SERVICES
200 WEST MONROE ST
CHICAGO, IL 60606-5015

STOCK DRIVE PRODUCTS
PO BOX 5416
2101 JERICHO TURNPIKE
NEW HYDE PARK, NY 11042

GTAT Matrix

STONE CARLIE
101 SOUTH HANLEY ROAD,SUITE 800
ST LOUIS, MO 63105-3437

STONE STAFFING, INC
20 WHEELER ROAD
BURLINGTON, MA 01803

STONE TECHNOLOGIES, INC.
550 SPIRIT OF ST. LOUIS BLVD.
CHESTERFIELD, MO 63005

STONE, JAY
757 S. FONTANA ST
MESA, AZ 85204

STONE, KRISTA
237 VIENNA STREET
BUTTE, MT 59701

STONE-CROWNE ASSOCIATES
83 ORANGE STREET
WALTHAM, MA 02453-3921

STORAGE EQUIPMENT SYSTEMS, INC
3 SOUTH 59TH AVE
PHOENIX, AZ 85043

STORAGE SOLUTIONS, LLC
PO BOX 17558
MISSOULA, MT 59808-7558

STOUDENIKINE, PAVEL
4192 BENNINGTON CREEK LANE
GROVEPORT, OH 43125

STOYAK, JOSEPH
2733 W JASPER DRIVE
CHANDLER, AZ 85224

STRALEY-OGDEN, JILL
19854 E. CAMINA PLATA
QUEEN CREEK, AZ 85142

STRASBAUGH
825 BUCKLEY ROAD
SAN LUIS OBISPO, CA 93401

STRATA, INCORPORATED
5653 ALLOY SOUTH
MISSOULA, MT 59808

STRATA, INCORPORATED
8653 W. HACKAMORE
BOISE, ID 83709

STRATEGIC ANALYSIS INC.
2208 QUARRY DRIVE
WEST LAWN, PA 19609

STRATEGIES UNLIMITED
1421 S. SHERIDAN ROAD
TULSA, OK 74112

GTAT Matrix

STRATH CORPORATE SERVICES LIMITED
THREE PACIFIC PL, 1 QUEENS RD EAST
HONG KONG,   LEVEL 28 HONG KONG

STREETS OF NEW YORK PIZZA
11508 E SEGURA AVE.
MESA, AZ 85212

STREETS OF NEW YORK PIZZA
1959 S SIGNAL BUTTE RD. #105
MESA, AZ 85209

STREM CHEMICALS INC.
7 MULLIKEN WAY
NEWBURYPORT, MA 01950

STRUCTURES NORTH CONSULTING ENGINEE
60 WASHINGTON ST STE 401
SALEM, MA 01970

STRUERS INC.
24766 DETROIT RD
WESTLAKE, OH 44145

STUDLEY & ASSOCIATES
1161-140 RINGWOOD COURT
SAN JOSE, CA 95131

STURGEON, JEREMY
2693 E BART ST
GILBERT, AZ 85295

STUTLER, LINDA
7907 E. SIERRA MORENA CIRCLE
MESA, AZ 85207

STUTZMAN, JERRAD
3510 E. HAMPSTON AVE, #35
MESA, AZ 85204

SUBBARAMAN, VENKATESWARAN
6111 BAVA COURT
SAN JOSE, CA 95123

SUBBARAMAN, VENKATESWARAN
6111 BAVA ST
SAN JOSE, CA 95123

SUBURBAN TOOL, INC
4141 NORTH ATLANTIC BLVD
AUBURN HILLS, MI 48326

SUBWAY
JCL & D
1923 S SIGNAL BUTTE RD. #104
MESA, AZ 85209

SUBWAY
JCL & D
3806 E TAURUS PL
CHANDLER, AZ 85249

GTAT Matrix

SUCCESSFACTORS, INC
1500 FASHION ISLAND BLVD, STE 300
SAN MATEO, CA 94404

SUDVERS-GRUPPE
GLEMSECKSTRABE 77
LEONBERG,  71229 GERMANY

SUHNER MANUFACTURING INC.
PO BOX 1234
PO BOX 1234 HWY 411 SOUTH
ROME, GA 30162-1234

SULESKY, SUSAN
71 MARSHLAND ST.
HAVERHILL, MA 01830

SULLIVAN & MCLAUGHLIN COMPANIES, IN
74 LAWLEY STREET
BOSTON, MA 02122

SULLIVAN SEARCH GROUP, INC.
5 KEITH LANE
BRADFORD, MA 01835

SULLIVAN, BRENDAN
20 BURNSIDE STREET
NASHUA, NH 03064

SULLOWAY & HOLLIS
PO BOX 1256
9 CAPITAL STREET, PO BOX 1256
CONCORD, NH 03302-1256

SULZER CHEMTECH LTD.
SULZER ALLEE 48, PO BOX 65
WINTERTHUR,  08404 SWITZERLAND

SULZER CHEMTECH USA INC.
PO BOX 700480
TULSA, OK 74170

SULZER SHANGHAI
NO. 1688 FEI ZHOU RD., HEAVY EQUIPM
LINGANG NEW CITY, PUDONG DISTRICT,  201306 CHINA

SUMITOMO (SHI) CRYOGENICS
ATTN DAVID DEDMAN, PRESIDENT AND CHIEF EXECUTIVE OFFICER
OF AMERICA, INC.
1833 VULTEE STREET,
ALLENTOWN, PA 18103

SUMITOMO (SHI) CRYOGENICS
OF AMERICA, INC.
1833 VULTEE STREET,
ALLENTOWN, PA 18103

SUMITOMO ELECTRIC U.S.A. INC.
21241 S. WESTERN AVE., STE 120
TORRANCE, CA 90501

SUMITOMO ELECTRIC USA INC.
ATTN CHIEF FINANCIAL OFFICER

GTAT Matrix

21241 S. WESTERN AVE., SUITE #120
TORRANCE, CA 90501

SUMMIT DISTRIBUTORS INC
56 PULASKI STREET
PEABODY, MA 01960

SUMMIT LOGISTICS INTERNATIONAL INC.
780 NOGALES STREET, SUITE #D
CITY OF INDUSTRY, CA 91748

SUNBELT FINANCE, LLC
PO BOX 17000
JONESBORO, AR 72403

SUNFLY CONSULTING LLC
BONNA KAY NEWMAN
3071 POINT WHITE DRIVE NE
BAINBRIDGE ISLAND, WA 98110

SUNNYWOOD DESIGNS, INC.
272 COMFORT ROAD
ITHACA, NY 14850

SUPERBOLT, INC.
P.O. BOX 683
1000 GREGGT STREET
CARNEGIE, PA 15106

SUPERIOR CONTROLS, INC
135 FOLLY MILL ROAD
SEABROOK, NH 03874

SUPERIOR INDUCTION
557 DOUGLAS STREET
PASADENA, CA 91104

SUPERIOR TECHNICAL CERAMICS
600 INDUSTRIAL PARK ROAD
SAINT ALBANS, VT 05478

SUPPLY NETWORK, INC.
210 N INDUSTRIAL PARK ROAD
HASTINGS, MI 49058

SUPPLYONE PLASTICS, INC.
1157 ARNOLD ROAD, SUITE A
READING, PA 19605

SURFACE OPTICS CORP
11555 RANCHO BERNARDO ROAD
SAN DIEGO, CA 92127-1441

SURPLUS OFFICE EQUIPMENT
100 FACTORY STREET
NASHUA, NH 03060

SURVEY GROUP, THE
ONE VAN DE GRAAFF DRIVE, SUITE 402
BURLINGTON, MA 01803

SUSAN DINGA
500 SAN BENITO AVE.

GTAT Matrix

LOS GATOS, CA 95030

SUSPA INC.
3970 ROGER B CHAFFEE S.E.
GRAND RAPIDS, MI 49548

SUSTAINABLE DESIGN & DEVEL.
C/O WESTMORE MANAGEMENT
170 SOUTH RIVER ROAD
BEDFORD, NH 03110

SUTTON, JAMES
11739 EW TENNY ROAD
SHEPHERD, MT 59079

SUTTON, KEVIN
587 E. ROSEBUD DR
SAN TAN VALLEY, AZ 85143

SV COMMUNICATIONS
131 DW HIGHWAY, #521
NASHUA, NH 03060

SW4CX LLC
7257 W GREEN LAKE DR N
SEATTLE, WA 98103

SWAGELOK (SHANGHAI) FLUID SYSTEMS
TECHNOLOGIES CO.,LTD.
690 BI BO RD., RM.202, BLDG.9
ZHANGJIANG HI-TECH PARK, PUDONG,  200131 CHINA

SWAGELOK NORTHERN CALIFORNIA
ATTN ACCOUNTS RECEIVABLE
3393 WEST WARREN AVE
FREMONT, CA 94538

SWAGELOK NORTHERN CALIFORNIA
3393 WEST WARREN AVENUE
FREMONT, CA 94539

SWAGELOK SOUTHWEST CO.
DBA SWAGELOK SOUTHWEST CO
1236 W. SOUTHERN AVE., #101
TEMPE, AZ 85282

SWAGELOK SOUTHWEST CO.
DBA SWAGELOK SOUTHWEST CO.
PO BOX 64083
PHOENIX, AZ 85082-4083

SWEENEY METAL FABRICATORS, INC
15 PROGRESS AVENUE
NASHUA, NH 03062

SWEENEY, CHAE-HUN
19105 N 19TH PLACE
PHOENIX, AZ 85024

SWIFT GLASS
P.O. BOX 879
ELMIRA, NY 14902

GTAT Matrix

SWIFT GLASS COMPANY, INC.
PO BOX 879
131 WEST 22ND STREET
ELMIRA, NY 14902

SWINIMER MACHINE
6 SAND HILL ROAD
HUDSON, NH 03051

SWIRE PROPERTIES MANAGEMENT LIMITED
PACIFIC PLACE
SUITE 1801, TWO PACIFIC PLACE, 88 QUE
(RESIDENTIAL MGMT.OFFICE)
,   HONG KONG

SWIRE TRAVEL LTD.
6/F, EAST WING, WARWICK HOUSE,
TAIKOO PLACE, 979 KINGS ROAD
QUARRY BAY,   HONG KONG

SWITCHES UNLIMITED
34-11 56TH STREET
WOODSIDE, NY 11377

SWITZ, ROBERT E.
11007 E SAGUARO CANYON TRAIL
SCOTTSDALE, AZ 85255

SWITZ, ROBERT E.
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

SYLVESTER SHEET METAL CORP.
451 PEPSI ROAD
MANCHESTER, NH 03109

SYLVESTER, BRIAN
1335 E. JUNE ST, #212
MESA, AZ 85203

SYNERGY APPLICATIONS, INC.
1341 WEST 12TH ST.
ERIE, PA 16501

SYSTEMA USA CORPORATION
265 NW FRANKLIN AVE., SUITE 201
BEND, OR 97701

SYSTEMLINK/LEARN 2 PERFORM INC
1122 KENILWORTH DRIVE, SUITE 210
BALTIMORE, MD 21204

SYSTEMS MECHANICAL INC.
660 MARINA WAY SOUTH
RICHMOND, CA 94804

SYTRON PTE LTD
25 MANDAI ESTATE
SINGAPORE,   729930 SINGAPORE

SZELOG, JOSEPH
2926 N OREGON ST, #8
CHANDLER, AZ 85225

Page 398

GTAT Matrix

SZYMCZYCHA, ALFRED
11 GOODWIN RD
HAMPTON FALLS, NH 03844

T E ANDRESEN, INC
36-38 JEFFERSON AVE
SALEM, MA 01970

T&D MATERIALS MANUFACTURING LLC
ATTN MIN YU, PRESIDENT
1101 SUSSEX BLVD, SUITE 2
BROOMALL, PA 19008

T&D MATERIALS MANUFACTURING LLC
1101 SUSSEX BLVD, SUITE 2
BROOMALL, PA 19008

T.E.A.M., INC.
PO BOX 25
WOONSOCKET, RI 02895

T.E.M FILTER COMPANY
1226 CALDWELL BLVD.
NAMPA, ID 83651

T.E.S.T., INC.
2120 ERNEST AVENUE
MISSOULA, MT 59801

T.K.A. MANUFACTURING, LLC
74 UNDERHILL STREET
NASHUA, NH 03060

T+M CONCRETE INC.
32 GREER ROAD
GOFFSTOWN, NH 03045

TABAREZ, RANDALL
1617 E. APACHE RD, #4
TEMPE, AZ 85281

TAC WORLDWIDE COMPANIES
888 WASHINGTON STREET
DEDHAM, MA 02026

TACTICAL SUPPORT INSTITUTE LLC
TACTICAL SUPPORT INSTITUTE
PO BOX 51048
MESA, AZ 85208

TAEWOONG CO., LTD.
No. 1462-1 SONGJEONG-DONG
GANGSEO-KU,  618-270 KOREA, REPUBLIC OF

TAFRESHI, SOHAIL
127 SOUTH NEELY ST
GILBERT, AZ 85233

TAI YUEN TEXTILE CO., LTD.
SOUTH ROAD 8F, NO.2, SECTION 2, DUN
TAIPEI R.O.C. 02-771-32222,  00771 TAIWAN, PROVINCE OF CHINA

GTAT Matrix

TAIPAN MANAGEMENT CO.
FLAT/RM 803, 8/F, EASTERN COMMERCIA
WANCHAI,  00852 HONG KONG

TAIWAN EXTERNAL TRADE DEVELOPMENT
COUNCIL
5, HSINYI RD., SEC. 5
TAIPEI, 11011 TAIWAN, REP OF CHINA,  00110 TAIWAN, PROVINCE OF CHINA

TAL SERVICES LLC
10 CURRIER WAY
CHESHIRE, CT 06410

TALCO ELECTRICAL CONSTRUCTION
6250 KESTREL COURT, SUITE 4
MISSOULA, MT 59808

TALENTBOND
36 KED DRIVE
CONCORD, NH 03301

TALENTHOME GROUP LIMITED
SUITES 814-815, CITYPLAZA ONE, 1111
TAIKOO SHING, HONGKONG,  HONG KONG

TALKPOINT HOLDINGS, LLC
PO BOX 27346
NEW YORK, NY 10087-7346

TANG AND SO
ROOM 2301,23/F,CHINA INSURANCE GROU
HONG KONG,  HONG KONG

TANG, THANH
18216 N 60TH DR
GLENDALE, AZ 85308

TANGUAY, SETH
222 W. BROWN RD, #9
MESA, AZ 85201

TANKEBLUE SEMICONDUCTOR CO. LTD.
2005 BLOCK 1, NO. 66 ZHONGGUANCUN D
HAIDIAN DISTRICT, BEIJING,  100190 CHINA

TANNER, DAVID
184 CLEAVES AVE
SAN JOSE, CA 95126

TANNEWITZ, INC.
O-794 CHICAGE DRIVE
JENISON, MI 49428

TAP PLASTICS
2770 SANTA ROSA AVE.
SANTA ROSA, CA 95407

TAPCO USA, INCORPORATED
5605 PIKES ROAD
LOVES PARK, IL 61111

TAPE SERVICES, INC.
15 LONDONDERRY RD., UNIT 11

Page 400

GTAT Matrix

LONDONDERRY, NH 03053

TARAWALLIE, BAI
7007 W INDIAN SCHOOL RD, APT 2089
PHOENIX, AZ 85033

TARGET COMMERICAL INTERIORS, INC.
81 SOUTH 9TH STREET, SUITE 350
MINNEAPOLIS, MN 55402

TARGET COMMERICAL INTERIORS, INC.
PO BOX 86
SDS 12-1696
MINNEAPOLIS, MN 55486-1696

TARGET ELECTRONIC SUPPLY,INC
80 NASHUA ROAD, UNIT C3
LONDONDERRY, NH 03053

TARGET LITIGATION CONSULTING, INC.
268 SUMMER STREET, 3RD FLOOR
BOSTON, MA 02210

TARGRAY TECHNOLOGY INTERNATIONAL
18105 TRANSCANADIENNE
KIRKLAND, QC H9J 3Z4 CANADA

TATA POWER SOLAR SYSTEMS LIMITED
78 ELECTRONIC CITY PHASE I HOSUR RD
BANGALORE,  560100 INDIA

TAY, KIMBERLEY
FLAT H, 39/F, BLK 6, METRO HARBOUR VIEW, 8 FUK STREET,, TAI KOK TSUI
KOWLOON,   HONG KONG

TAYLOR RENTAL
118 DANIEL WEBSTER HIGHWAY
NASHUA, NH 03060

TAYLOR, ERIC
8530 E. MCKELLIPS RD, LOT #140
SCOTTSDALE, AZ 85257

TAYLOR, JOHN
2616 N 58TH ST
MESA, AZ 85215

TAYLOR, SYLVIA
7121 E. GREENWAY ST
MESA, AZ 85207

TD BANKNORTH
PO BOX 600
ATTN MERRIMACK OFFICE
MANCHESTER, NH 03103

TDC CORPORATION
24-15 AZA CHOJAMAE IIDOI RIFUCHOMIY
MIYAGI,  9810113 JAPAN

TDF METAL FINISHING CO, INC
9 ELECTRONICS AVE
DANVERS, MA 01923

GTAT Matrix

TDI INTERNATIONAL, INC
3351 E HEMISPHERE LOOP
TUCSON, AZ 85706

TEA MACHINE COMPONENTS INC
2281-F DABNEY ROAD
RICHMOND, VA 23230

TEAR IT UP, LLC
P.O. BOX 40
THREE FORKS, MT 59752

TECA CORP
4048 WEST SCHUBERT AVENUE
CHICAGO, IL 60639

TECH MORE ENGINEERING CO., LTD.
RM102,NO.7 LANE180,E SHAN ROAD,
PU DONG DISTRICT,  200040 CHINA

TECHCOM CONSULTANCY COMPANY
RM 5, 3/F, HUNG TAI INDUSTRIAL BLDG
KWUN TONG,   HONG KONG

TECH-ETCH
45 ALDRIN ROAD
PLYMOUTH, MA 02360

TECH-ETCH
PO BOX 845260
BOSTON, MA 02284-5260

TECHMETALS, INC.
PO BOX 1266
DAYTON, OH 45403

TECHNIC INC.
1170 HAWK CIRCLE
ANAHEIM, CA 92807

TECHNICAL ACADEMY FOR SILICON
AND SOLAR ENERGY KONSTANZ GMBH
MAX-STROMEYER-STR. 5A, D-
KONSTANZ,  78467 GERMANY

TECHNICAL AIR PRODUCTS, INC.
1410 E. IRON EAGLE DRIVE
EAGLE, ID 83616

TECHNICAL APPLICATIONS ASSOC.
188 CENTRAL STREET
HUDSON, MA 01749

TECHNICAL GLASS PRODUCTS, INC
881 CALLENDAR BOULEVARD
PAINESVILLE, OH 44077

TECHNICAL MANUFACTURING CORP.
33 BROAD ACRES FARM ROAD
MEDWAY, MA 02053

TECHNICAL NEEDS NORTH, INC

GTAT Matrix

18 PELHAM ROAD
SALEM, NH 03079

TECHNICAL PRODUCTS INC
PO BOX 189
HUBERTUS, WI 53033

TECHNICO MARINE CORPORATION
141 BEARD STREET, BLDG 15
BROOKLYN, NY 11231

TECHNIKS, INC.
9930 E. 56TH STREET
INDIANAPOLIS, IN 46236

TECHNILOY, LLC.
319 SPRINGFIELD ST.
DAYTON, OH 45403

TECHNIP
63-65 AVENUE TONY GARNIER
LYON CEDEX 07,  69366 FRANCE

TECHNI-TOOL
PO BOX 1117
1547 N. TROOPER ROAD
WORCESTER, PA 19490

TECHNOINFO LIMITED
37 WARREN STREET
LONDON,  W1T 6AD UNITED KINGDOM

TECHNOLOGY SOLUTIONS COMPANY
P.O. BOX 91342
CHICAGO, IL 60693

TECHPRECISION CORPORATION
SAUCON VALLEY PLAZA
3477 CORPORATE PARKWAY, SUITE 140
CENTER VALLEY, PA 18034

TECHPRINT, INC.
MARK NAWROCKI
137 MARSTON STREET
LOWELL, MA 01841

TECHSKILLS, LLC
DBA BUCEC
1 EXECUTIVE DRIVE, SUITE 301
CHELMSFORD, MA 01824-2558

TECH-TRANSPORT, INC.
PO BOX 431
339 NASHUA STREET
MILFORD, NH 03055

TECNOLOGIA TECOM S.L.
C/ ROSALES 4
GUADALIX DE LA SIERRA,  28794 SPAIN

TECO PNEUMATIC, INC.
1069 SERPENTINE LANE
PLEASANTON, CA 94566

GTAT Matrix

TECPLOT, INC.
3535 FACTORIA BLVD. SE, SUITE 550
BELLEVUE, WA 98006

TED PELLA INC
4595 MOUNTAIN LAKES BLVD
REDDING, CA 96003

TED PELLA INC
PO BOX 492477
REDDING, CA 96049

TEECO INDUSTRIAL CONTROLS, INC.
140 ELLIOTT ST., BUILDING F
BEVERLY, MA 01915

TEEN CHALLENGE MONTANA OUTREACH
3815 S. 7TH W.
MISSOULA, MT 59804

TEK SUPPLY, INC.
208 N. HIGH STREET
RANDOLPH, MA 02368

TEK SUPPLY, INC.
PO BOX 1656
ZACHARY, LA 70791

TEKCESS INTERNATIONAL, LLC
6 MAYFLOWER LANE
HAVERHILL, MA 01832

TEK-TEMP INSTRUMENTS, INC.
401 MAGNOLIA AVE
CROYDON, PA 19021-6009

TELECOM-STV CO., LTD.
BLD. 5/23, PASSAGE 4806, ZELENOGRAD
MOSCOW,  124498 RUSSIAN FEDERATION

TELEDYNE HASTINGS INSTRUMENTS
PO BOX 1436, 804 NEWCOMBE AVE.
HAMPTON, VA 23669-4539

TELEDYNE HASTINGS INSTRUMENTS
PO BOX 371666M
PITTSBURGH, PA 15251

TELEGRAPH PUBLISHING CO.
17 EXECUTIVE DRIVE
HUDSON, NH 03051

TELEKOM DEUTSCHLAND GMBH
LANDGRABENWEG 151
BONN,  53171 GERMANY

TELEPATH CORPORATION
INTERNATIONAL TELEPATH
48810 KATO ROAD, STE 300E
FREMONT, CA 94538

TELEVAC

GTAT Matrix

2400 PHILMONT AVENUE
BOX 67
HUNTINGDON VALLEY, PA 19006-0067

TELLEZ, JOSEPH
1702 QUAIL DR
SUPERIOR, AZ 85173

TEMCO-TOWER ELECTRIC MOTOR CO
ROBERT C. LEBER
41484 CHRISTY STREET
FREMONT, CA 94538

TEMPLETON, JEFFREY A.
40 MARTIN DRIVE
NOVATO, CA 94949

TENACITY, INC.
367 WESTERN AVENUE, 2ND FLOOR
BOSTON, MA 02135

TENNANT SALES AND SERVICE CO
701 NORTH LILAC DRIVE
MINNEAPOLIS, MN 55440

TENNANT SALES AND SERVICE CO.
701 NORTH LILAC DRIVE
MINNEAPOLIS, MN 55440-1452

TENNANT SALES AND SERVICE CO.
PO BOX 71414
CHICAGO, IL 60694-1414

TENNIS EXPERTS
500 SPRINGBROOK SOUTH
IRVINE, CA 92614

TERA XTAL CORPORATION
ATTN CHIEF FINANCIAL OFFICER
HSINCHU SCIENCE PARK
NO. 9-1, PARK AVENUE 2
HSINCHU,  30075 TAIWAN, PROVINCE OF CHINA

TERAXTAL TECHNOLOGY CORP.
NO. 9-1 PARK AVENUE 2, HSINCHU SCIE
HSINCHU,  00300 TAIWAN, PROVINCE OF CHINA

TERAXTAL TECHNOLOGY CORP.
NO. 968 SHIOUTSAI RD., YANGMEI JEN
TAOYUAN,  00326 TAIWAN, PROVINCE OF CHINA

TERAXTAL TECHNOLOGY CORP.
NO. 968 SHIOUTSAI RD
YANGMEI JEN TAOYUAN
326 R.O.C,   TAIWAN, PROVINCE OF CHINA

TERMOLAB
APARTADO 126
3752 AGUEDA CODEX
,    PORTUGAL

TERRA INFORMATION GROUP, INC.
1530 MONARCH CIRCLE

Page 405

GTAT Matrix

NAPERVILLE, FL 60564

TERRA UNIVERSAL, INC
800 S RAYMOND AVE
FULLERTON, CA 92831

TERRA UNIVERSAL.COM
800 RAYMOND AVE
FULLERTON, CA 92831

TERRANCE KENDRICK
15 JEFFERSON DR
LONDONDERRY, NH 03053

TERRY TERRELL
11855 WINDEMERE DRIVE
MISSOULA, MT 59804

TEST AMERICA LABORATORIES INC
4625 E COHON CENTER BLVD STE# 189
PHOENIX, AZ 85040

TEST AMERICA LABORATORIES INC
PO BOX 204290
DALLAS, TX 75320

TEST BERLIN GMBH
KNESEBECKSTR 59/61
DEUTSCHLAND,  10719 GERMANY

TETRA TECH, INC
3475 E. FOOTHILL BLVD
PASADENA, CA 91107

TEV TECH LLC
100 BILLERICA AVENUE
NORTH BILLERICA, MA 01862-1234

TEXAS TECHNOLOGIES
3600 W WHITESTONE BLVD
CEDAR PARK, TX 78630

TEXTNOLOGY CORPORATION
20 TRAFALGAR SQUARE, SUITE 456
NASHUA, NH 03063

TEYSSEDOU, LINDSAY
45 LOWELL ST
TEWKSBURY, MA 01876

TFI RESOURCES
PO BOX 4346
PO BOX 4346, DEPT 517
HOUSTON, TX 77210-4346

THAI, MANH
59 BARKER RD
MALDEN, MA 02148

THATCHER COMPANY OF MONTANA
3200 RASER DRIVE
MISSOULA, MT 59808

GTAT Matrix

THE 16TH INTERNATIONAL CONGRESS
NEXT TRAVEL LTD
YRJONKATU 23 A
HELSINKI,   00100 FINLAND

THE AMERICAN INSURANCE COMPANY
PO BOX 777
NOVATO, CA 94998

THE AUTOMATE COMPANY, LLC
44 FAIRLANE WEST
PACIFIC, MO 63069-5014

THE BANK OF NEW YORK MELLON
500 GRANT ST RM3210
PITTSBURGH, PA 15258-0001

THE BANK OF NEW YORK MELLON
PO BOX 19445A
NEWARK, NJ 07195-0445

THE BOSTON LANGUAGE INSTITUTE, INC.
648 BEACON ST.
BOSTON, MA 02215-2013

THE CHT GROUP, INC.
10 WINTHROP SQUARE, PENTHOUSE
BOSTON, MA 02110

THE CLEAN TEAM
77 WALNUT STREET
PEABODY, MA 01960

THE CLEVELAND VIBRATOR COMPANY
2828 CLINTON AVENUE
CLEVELAND, OH 44113

THE COLLEGE NETWORK
ATTENTION ACCOUNTING - BILLING
3815 RIVER CROSSING PARKWAY, SUITE
INDIANAPOLIS, IN 46240

THE CONFERENCE BOARD INC.
PO BOX 4026
NEW YORK, NY 10261-4026

THE CRACK TEAM
46 SHAKER LANE
HAMPSTEAD, NH 03841

THE DAVID ROUND COMPANY
10200 WELLMAN ROAD
STREETSBORO, OH 44241

THE DIGI-VAC COMPANY
105B CHURCH ST.
MATAWAN, NJ 07747

THE DONALDSON GROUP
88 HOPMEADOW STREET
SIMSBURY, CT 06089

THE EDWARD ORTON JR CER

GTAT Matrix

ORTON MATERIALS TESTING & RESEARCH
6991 OLD 3C HWY
WESTERVILLE, OH 43082

THE FAWCETT GROUP
MARCIA A. FAWCETT
24 LAUREL ROAD
SWAMPSCOTT, MA 01907

THE FREDERICK SCHMID 1994 TRUST
5 GILBERT HEIGHTS
MARBLEHEAD, MA 01945

THE FRENCH OIL MILL MACHINERY
1035 WEST GREENE ST.
P.O. BOX 920
PIQUA, OH 45356-0920

THE GEMCITY ENGINEERING CO.
D/B/A GEMCITY ENGINEERING & MANUF
PO BOX 715253
COLUMBUS, OH 43271-5253

THE GEMCITY ENGINEERING CO.
401 LEE STREET
DAYTON, OH 45404

THE HARTFORD
P O BOX 660916
DALLAS, TX 75266-0916

THE HILGEMAN GROUP, INC.
811 E. 5TH STREET
FERDINAND, IN 47532

THE HONG KONG AND CHINA GAS COMPANY
LIMITED
SHOP 1& 5, TOWER 2,PROMENADE LEVEL,
HONG KONG,   HONG KONG

THE HONGKONG ELECTRIC CO LTD
9/F, ELECTRIC CENTRE,28 CITY GARDEN
HONG KONG,   HONG KONG

THE JAPAN STEEL WORKS. LTD.
GATE CITY OHSAKI-WEST TOWER, 11-1
OSAKI 1-CHOME SHINAGAWA-KU
TOKYO,   1410032 JAPAN

THE JUDITH A. SCHMID 1994 TRUST
5 GILBERT HEIGHTS
MARBLEHEAD, MA 01945

THE LOFT OF MISSOULA
119 WEST MAIN STREET
MISSOULA, MT 59802

THE MARSELS
38 DEWEY STREET
ROXBURY, MA 02125

THE MOORE LAW GROUP
228 HAMILTON AVENUE, 3RD FLOOR

GTAT Matrix

PALO ALTO, CA 94301

THE MUELLER LAW OFFICE, P.C.
12707 HIGH BLUFF DRIVE, SUITE 200
SAN DIEGO, CA 92130

THE NEW ESSEX OFFICE, INC.
100 CUMMINGS CENTER, SUITE 121 H
BEVERLY, MA 01915

THE NEW YORK BLOWER COMPANY
DEPARTMENT 20-1004
P.O. BOX 5940
CAROL STREAM, IL 60197-5940

THE OFFICE SPOT
PO BOX 1346
HEALDSBURG, CA 95448

THE OLANDER COMPANY, INC.
144 COMMERCIAL STREET
SUNNYVALE, CA 94086

THE PLANNING & ZONING RESOURCE CORP
100 N.E. 5TH STREET
OKLAHOMA CITY, OK 73104

THE PORTMAN RITZ-CARLTON SHANGHAI
NO.1376 NAJING XI LU
SHANGHAI,  200041 CHINA

THE PRECISION ALLIANCE
4215 PLEASANT ROAD
FORT MILL, SC 29708

THE PRESS DEMOCRAT
P.O. BOX 54898
LOS ANGELES, CA 90054-0898

THE RED FLAG GROUP (HK) LTD.
SUITE 2204-06 BONHAM TRADE CENTRE,
SHEUNG WAN,   HONG KONG

THE REMBAR CO., INC.
67 MAIN ST.
DOBBS FERRY, NY 10522

THE REMBAR COMPANY LLC
67 MAIN STREET
DOBBS FERRY, NY 10522

THE REPULSE BAY COMPANY LIMITED
8/F, ST. GEORGES BUILDING,2 ICE HO
HONG KONG,   HONG KONG

THE RHINOCEROS
158 RYMAN STREET
MISSOULA, MT 59802

THE SECURITY EXECUTIVE COUNCIL, INC
3605 SANDY PLAINS RD
MARIETTA, GA 30066

GTAT Matrix

THE SVOBODA MCDANIEL GROUP LLC
117 E. MAIN STREET, SUITE 201
NORTHVILLE, MI 48167

THE TECHNOLOGY GROUP
3156 EAST RUSSELL ROAD
LAS VEGAS, NV 89120

THE THARPE COMPANY INC.
D/B/A THE THARPEROBBINS COMPANY
PO BOX 60564
CHARLOTTE, NC 28260-0564

THE WINDOW GUYS
1014 HOPPER AVE. # 606
SANTA ROSA, CA 95403

THERMAL CERAMICS, INC.
PO BOX 923
ATTN MC 140, PO BOX 923
AUGUSTA, GA 30903

THERMAL PRODUCT SOLUTIONS
PO BOX 150
WHITE DEER, PA 17887-0150

THERMAL PRODUCTS INC.
964A ROUTE 146
CLIFTON PARK, NY 12065

THERMAL TECHNOLOGY GMBH
BISMARCKSTR. 28A
BAYREUTH,  95444 GERMANY

THERMAL TECHNOLOGY GMBH
BISMARCKSTRASSE 28 A
95444 BAYREUTH
,   GERMANY

THERMCRAFT, INC.
P.O. BOX 12037
WINSTON SALEM, NC 27117

THERMO ELECTRON NORTH AMERICA LLC
5225 VERONA ROAD
MADISON, WI 53711-4495

THERMO SHIELD
361 GROVE DR.
PORTOLA VALLEY, CA 94028

THERMOCERAMIX, L.L.C.
PO BOX 1476
17 LEOMINSTER ROAD
SHIRLEY, MA 01464

THERM-O-SEAL
1310 US HWY 287 SOUTH, SUITE 105
MANSFIELD, TX 76063

THERMOSTATIC INDUSTRIES INC.
2075 BELGRAVE AVENUE
HUNTINGTON PARK, CA 90255

GTAT Matrix

THERMTROL CORPORATION
PO BOX 2501
8914 PLEASANTWOOD AVE., N.W.
NORTH CANTON, OH 44720

THERON SIMS
41506 N. TANGLE RIDGE COURT
ANTHEM, AZ 85086

THIPDAVONG, PATHANA
559 N PLEASANT DR
GILBERT, AZ 85234

THOMAS E. LANNON
SEVEN SEAS WHARF
63 REAR ROGERS STREET
GLOUCESTER, MA 01930

THOMAS GOODCASE
11804 S SUNRISE VIEW DR
DRAPER, UT 84020

THOMAS MACKEY & SONS, INC.
58 BROADWAY, PO BOX 366
SALEM, MA 01970

THOMAS MCGEE
2 CHELSEA WAY
STRATHAM, NH 03885

THOMAS P. SHARRETTE
SHARRETTS PLATING
PO BOX 157
EMIGSVILLE, PA 17318

THOMAS PUBLISHING CO. LLC
CH 14193
PALATINE, IL 60055-4193

THOMAS PUBLISHING CO. LLC.
5 PENN PLAZA
NEW YORK, NY 10001

THOMAS PUBLISHING CO. LLC.
DEPT. CH 14193
PALATINE, IL 60055-4193

THOMAS TRANSPORTATION SERVICES
INC.
93 MONADNOCK HWY
KEENE, NH 03431-4549

THOMAS W. EAGAR, SC.D., P.E.
M.I.T. ROOM 4-136
CAMBRIDGE, MA 02139

THOMAS WROE, JR.
16988 VERONA LANE
NAPLES, FL 34110

THOMAS, ANA
315 TALL TIMBERS MEADOW DRIVE

GTAT Matrix

BALLWIN, MO 63021

THOMAS, CARLYLE
1204 E RIVERA DR
TEMPE, AZ 85282

THOMAS, WILLIAM
2209 S ARIZONA RD
APACHE JUNCTION, AZ 85119

THOMPSON COBURN LLP
ONE US BANK PLAZA
ST. LOUIS, MO 63101

THOMPSON METAL FAB INC
PO BOX 5276
3000 SE HIDDEN WAY
VANCOUVER, WA 98661

THOMPSON, DANA
2825 W TEPEE ST
APACHE JUNCTION, AZ 85120

THOMPSON, RICHARD
15030 S. 44TH PLACE
PHOENIX, AZ 85044

THOMSON REUTERS
THOMSON REUTERS (MARKETS) LLC
PO BOX 415983
BOSTON, MA 02241

THOMSON REUTERS (GRC) INC.
610 OPPERMAN DRIVE
EAGAN, MN 55123

THOMSON REUTERS (GRC) INC.
HARRIS BANK LOCKBOX
CHICAGO, IL 60694

THOMSON REUTERS, LLC
PO BOX 415983
BOSTON, MA 02241

THORLABS, INC.
56 SPARTA AVENUE
NEWTON, NJ 07860

THORLABS, INC.
56 SPARTA AVE
NEWTON, NJ 07860-2402

THORNLOW, MARK
202 S 98TH PL
MESA, AZ 85208

THOROUGHBRED WATERPROOFING
LEE HERBST
4109 KING ARTHUR
SANTA ROSA, CA 95405

THORPE NORTH & WESTERN LLP
8180 SOUTH 700 EAST, SUITE 350

Page 412

GTAT Matrix

SANDY, UT 84070

THREE CORE INC.
SUITE 215E 100 CUMMINGS CENTER
BEVERLY, MA 01915

THYSSENKRUPP IND. SERVICE GMBH
RIEHLER STRABE 36 KOLN
DEUTSCHLAND,  50479 GERMANY

TIANJIN BROAD SENSE FORWARDERS
RM 303, #27, B-2ND STREET
TEDA,  300457 CHINA

TIGER DIRECT, INC
P.O. BOX 449001
MIAMI, FL 33144-9001

TIGERDIRECT, INC
PO BOX 935313
ATLANTA, GA 31193-5313

TIME FINDER
55 NICHOLS ROAD
NEEDHAM, MA 02492

TIME ULTRASONIC EQUIPMENT
FONGCHENG INDUSTRIAL PARK
16 AIMIN ROAD
FENGXIAN,  201411 CHINA

TIMMS, THOMAS
9764 E WINDY PASS TRAIL
GOLD CANYON, AZ 85118

TIMS FABRICATORS, INC.
87 PUTNAM ST
FITCHBURG, MA 01420

TINA WONG-RUSSELL
49 GARRISON ROAD
BROOKLINE, MA 02445

TING, JASON
PO BOX 9099
SANTA ROSA, CA 95405

TINT KING INC
505 MIDDLESEX TPK #22
BILLERICA, MA 01821

TIRADO, ALONSO
12417 SOUTH KI CIRCLE
PHOENIX, AZ 85044

TITAN ELECTRIC
PO BOX 5901
MANCHESTER, NH 03108-5901

TITAN TECHNOLOGY PARTNERS, LIMITED
PO BOX 74034
CLEVELAND, OH 44194

GTAT Matrix

TITANOVA, INC.
198A HUGHES LANE
ST. CHARLES, MO 63301

TLG LEARNING
12822 SE 32ND STREET, SUITE 200
BELLEVIEW, WA 98005-4318

TLG TRAVEL LLC
777 PASSIAC AVENUE
CLIFTON, NJ 07012

TM SOVA COMPANY, INC.
47 CAUSEWAY ST.
GLOUCESTER, MA 01930

TM SOVA COMPANY, INC.
PO BOX 39
GLOUCESTER, MA 01931-0039

T-MOBILE
PO BOX 790047
ST LOUIS, MO 63179

TNK ASSOCIATES, LLC.
20 TRAFALGAR SQUARE, SUITE 602
NASHUA, NH 03063

TNT EXPRESS WORLDWIDE (HK) LTD.
25/F, STANDARD CHARTERED TOWER
MILLENNIUM CITY 1, 388 KWUN TONG RO
KWUN TONG,   HONG KONG

TNT USA, INC.
PO BOX 182592
COLUMBUS, OH 43218-2592

TODD TOOL & ABRASIVE SYSTEMS, INC
56 TURNPIKE RD
IPSWICH, MA 01938

TOHO TECHNOLOGY INC.
5205 N. CHRISTIANA AVENUE
CHICAGO, IL 60625

TOKUYAMA MALAYSIA SDN. BHD.
LOT 600, 6TH FLOOR, WISMA BUKIT MAT
KUCHING,   93100 MALAYSIA

TOLLES, ROBERT D.
536 LOSSE CT
SAN JOSE, CA 95110

TOLLIVER, RONNIE
1400 N ALMA SCHOOL RD, APT 128
CHANDLER, AZ 85224

TOLMAN, GERALD
9455 VICTORIA LANE
WINDSOR, CA 95492

TOM CADWELL
2243 DERBY WAY

GTAT Matrix

ST.LOUIS,, MO 63131

TOM CARNEY
1020 BURTON STREET
MISSOULA, MT 59803

TOOLE, BRENDA
PO BOX 6035
PHOENIX, AZ 85005

TOOLING ASSOCIATES
3751 THREE OAKS LN
BRIDGETON, MO 63044

TOOLING DYNAMICS, LLC
905 VOGELSONG RD
YORK, PA 17404

TOOLS PLUS
153 MEADOW STREET
WATERBURY, CT 06702

TOON, RONALD
5 EAST PAPAGO DR
TEMPE, AZ 85281

TOP GREEN ENERGY TECHNOLOGIES, INC.
9/F, NO. 246, LIEN CHEN RD., CHUNG
TAIPEI, HSIEN,  00235 TAIWAN, PROVINCE OF CHINA

TOP TOOL COMPANY
3100 84TH LANE NE
MINNEAPOLIS, MN 55449

TORBITT, ALBERT C
5337 CASSANDRA WAY
SANTA ROSA, CA 95403

TORRA DEVELOPMENT LLC
JOSEPH A. TORRA
40 SALEM STREET SUITE 10
LYNNFIELD, MA 01940

TORRENTE, THELMA
2116 S. SABRINA
MESA, AZ 85209

TORRES, RAMON
3740 S. SIGNAL BUTTE
MESA, AZ 85234

TORRIO JR, RICHARD
869 E. LAREDO ST
CHANDLER, AZ 85225

TORRIO, RONALD
6152 W. OAKLAND, #262
CHANDLER, AZ 85226

TOSHIBA FINANCIAL SERVICES
P.O. BOX 31001-0271
PASADENA, CA 91110-0271

Page 415

GTAT Matrix

TOSHNIWAL BROS.(HYD) PVT. LTD.
267 KILPAUK GARDEN ROAD
CHENNAI - 600 010
,    INDIA

TOTAL EQUIPMENT COMPANY
400 FIFTH AVENUE
CORAOPOLIS, PA 15108

TOTAL OFFICE, INC.
SEAPORT CENTER, 70 FARGO ST., STE 1
BOSTON, MA 02210

TOTAL QUALITY SYSTEMS, INC
1783 W UNIVERSITY DR. STE 135
TEMPE, AZ 85281

TOTAL WALTHER
FEUERSCHUTZ UND SICHERHELT
RUDOLF-DIESEL, KALTENKIRCHEN,  24568 GERMANY

TOUCHTURNS LLC
2225 CALLE DE LUNA
SANTA CLARA, CA 95054

TOUGH ENOUGH TO WEAR PINK OF
MONTANA
2785 MERIWETHER STREET
MISSOULA, MT 59803

TOUPIN INDUSTRIAL WAREHOUSING, INC.
PO BOX 28, 955 BROADWAY ROAD
DRACUT, MA 01826

TOUPIN RIGGING CO. INC.
PO BOX 28
DRACUT, MA 01826

TOVAR, JUAN
2759 E CHANDLER, APT 6
CHANDLER, AZ 85225

TOVATECH LLC
11 HARRISON COURT
SOUTH ORANGE, NJ 07079

TOWER OPTICAL CORPORATION
3600 S. CONGRESS AVENUE UNIT J
BOYNTON BEACH, FL 33426

TOWERS WATSON DELAWARE INC
335 MADISON AVENUE
NEW YORK, NY 10017

TOWN OF DANVERS
DPW BUSINESS DIVISION
1 SYLVAN ST
DANVERS, MA 01923

TOWN OF DANVERS
PO BOX 3337
DPW BUSINESS DIVISION
DANVERS, MA 01923

Page 416

GTAT Matrix

TOWN OF MERRIMACK
6 BABOOSIC LAKE ROAD
MERRIMACK, NH 03054

TOWN OF MERRIMACK, NH
C/O DEPT OF PUBLIC WORKS
PO BOX 235
36 MAST ROAD
MERRIMACK, NH 03054

TOWN OF MERRIMACK, NH
6 BABOOSIC LAKE ROAD
MERRIMACK, NH 03054

TOWNSEND OIL CO., INC.
27 CHERRY ST., PO BOX 90
DANVERS, MA 01923

TOYAMA MACHINERIES CO., LTD
247-4, OONOSHIBA-CHO, NAKA-KU
SAKAI,  5998233 JAPAN

TOYO TANSO USA, INC.
PO BOX 280
2575 N.W. GRAHAM CIRCLE
TROUTDALE, OR 97060

TPRL, INC.
3080 KENT AVENUE
WEST LAFAYETTE, IN 47906

TRACERCO CHINA PROCESS DIAGNOSTICS
& INSTRUMENTATION (SHANGHAI) CO., L
NO. 16, LANE 193, NANLU HIGHWAY
PUDONG DISTRICT, SHANGHAI,  201300 CHINA

TRADE TECHNOLOGIES INC.
PO BOX 202359
DALLAS, TX 75320-2359

TRADE TECHNOLOGIES, INC
3939 BEE CAVE ROAD, SUITE B22
AUSTIN, TX 78746

TRAN, PETER
2496 E BRIDGEPORT PKWY
GILBERT, AZ 85295

TRAN, THANH
10813 E BOSTON ST
MESA, AZ 85120

TRANE
DIV OF AMERICAN STANDARD INC
225 WILDWOOD AVENUE
WOBURN, MA 01801

TRANE U.S. INC.
101 METRIX COMMONS DR.
FENTON, MO 63026

TRANSAMERICA OCCIDENTAL

Page 417

GTAT Matrix

LIFE INSURANCE COMPANY
PO BOX 740559
ATLANTA, GA 30374

TRANSARIA INC
7330 SHEDHORN DRIVE
BOZEMAN, MT 59718

TRANSCAT, INC.
23698 NETWORK PLACE
CHICAGO, IL 60673

TRANSCAT, INC.
35 VANTAGE POINT DRIVE
ROCHESTER, NY 14624

TRANSENE COMPANY INC.
10 ELECTRONICS AVENUE
DANVERS, MA 01923

TRANSFER ENGINEERING AND MANUFACTUR
47697 WESTINGHOUSE DR., SUITE 100
FREMONT, CA 94539

TRANSFORMER ENGINEERING CORP.
2550 BROOKPARK ROAD
CLEVELAND, OH 44134

TRANSGROUP INTERNATIONAL
PO BOX 69207
SEATTLE, WA 98168

TRANSIENT SPECIALISTS, INC
110 RUGELEY ROAD
WESTERN SPRINGS, IL 60558

TRANSIT AIR CARGO, INC.
2204 E. 4TH STREET
SANTA ANA, CA 92705

TRANSLATIONS.COM
THREE PARK AVENUE, 39TH FLOOR
NEW YORK, NY 10016

TRANSPAK, INC.
520 N. MARBURG WAY
SAN JOSE, CA 95133

TRANSPERFECT TRANSLATIONS INTL
3 PARK AVENUE, 39TH FLOOR
NEW YORK, NY 10016

TRANTER INC
1900 OLD BURK HIGHWAY
WICHITA FALLS, TX 76306

TRASH CAN WILLYS
STEVEN HEIMSATH
69 NATICOOK AVE
LITCHFIELD, NH 03052

TRASK, CAROLYN
6747 S GOLDFINCH DR

Page 418

GTAT Matrix

GILBERT, AZ 85298

TRAVCO PASSPORT - VISA CORP
1375 BROADWAY, SUITE 600
NEW YORK, NY 10018

TRAVEL DOCUMENT SYSTEMS, INC
1625 K STREET N.W., SUITE 750
WASHINGTON, DC 20006

TRAVELERS
CL REMITTANCE CENTER
PO BOX 660317
DALLAS, TX 75266-0317

TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA
ONE TOWER SQUARE
HARTFORD, CT 06183

TRAVIS, JOSEPH
15815 W. WOODLANDS AVE
GOODYEAR, AZ 85338

TRAYLOR, LONNIE
5783 W GARY DR
CHANDLER, AZ 85226

TRC ELECTRONICS, LNC.
1018 DOMORAH DRIVE
MONGOMERYVILLE, PA 18936

TREASURER OF NH-DES WATER DIVISI
DIVISION
PO BOX 95
CONCORD, NH 03302-0095

TREASURER OF STATE
OHIO DEPARTMENT OF TAXATION
PO BOX 804
COLUMBUS, OH 43216-0804

TREASURER STATE OF MAINE
PO BOX 9114
AUGUSTA, ME 04332-9114

TREASURER, STATE OF N.H.
BUREAU OF TURNPIKES
PO BOX 2950
CONCORD, NH 03302

TREASURY SECTION OF FINANCE DEPT
OF JIANGXI PROVINCIAL GOVERNMENT
NO 19 JIANGDA SOUTH ROAD
NANCHANG, JIANGXI PROVINCE,  330029 CHINA

TREK INC
190 WALNUT ST
LOCKPORT, NY 14094

TRELLEBORG SEALING SOLUTIONS EAST
4000 CHEMICAL ROAD, SUITE 420
PLYMOUTH MEETING, PA 19462

GTAT Matrix

TRENDFORCE CORP.
4F, NO.68,SEC.3 NANJING E. RD.,
TAIPEI,  00104 TAIWAN, PROVINCE OF CHINA

TRI
TECHNOLOGY REMARKETING LLC
15 CONTINENTAL BOULEVARD
MERRIMACK, NH 03054

TRI STATE HOOD & DUCT, LLC
84 LAKE STREET
NASHUA, NH 03060

TRIAL GRAPHIX
PO BOX 202632
DALLAS, TX 75320-2632

TRIANGLE LOGISTICS SOLUTIONS
129 FENMAR DRIVE
TORONTO, ON M9L 1M7 CANADA

TRI-ARC MANUFACTURING CO., INC.
390 FOUNTAIN ST.
PITTSBURGH, PA 15238

TRICOR DIRECT
SETON IDENTIFICATION PRODUCTS
20 THOMPSON RD
BRANFORD, CT 06405

TRICOR SERVICES LTD.
LEVEL 28, THREE PACIFIC PLACE, 1 QU
ADMIRALTY,   HONG KONG

TRIDENT MACHINE TOOLS, INC.
790 MARSHALL PHELPS RD.
WINDSOR, CT 06095

TRIDENT MACHINE TOOLS, INC.
NW 7968-04, PO BOX 1450
MINNEAPOLIS, MN 55485-7968

TRIGUEROS, ANTHONY
PO BOX 25744
TEMPE, AZ 85285

TRIMIAR, ERIC
1404 E. BETSY LANE
GILBERT, AZ 85296

TRIPLE A SPECIALTIES, INC.
13071 W. MINE TRAIL
PEORIA, AZ 85383

TRIPLE PLAY SERVICES INC
THREE WAY
PO BOX 1806
FREMONT, CA 94538

TRISCHLER, JEFF
3334 E. BOSTON ST
GILBERT, AZ 85295

Page 420

GTAT Matrix

TRISTAR
3740 E LA SALLE STREET
PHOENIX, AZ 85040

TRI-STATE IRON WORKS
24 INDUSTRIAL PARK DR
CONCORD, NH 03301

TRIUMPH NORTHWEST
125 34TH AVENUE SW
ALBANY, OR 97322

TRIUMPH NORTHWEST
P.O. BOX 641035
PITTSBURGH, PA 15264-1035

TRIVAK, INC.
280 HOWARD STREET
LOWELL, MA 01852

TROMPAK, KEVIN
2 CHAMPAGNE TERRACE
BEDFORD, NH 03110

TROPE GROUP
2349 CIRCADIAN WAY
SANTA ROSA, CA 95407

TROW, JESSICA
12 ROUSSEAU HILL RD
GREENVILLE, NH 03048

TRS- ENVIRONMENTAL
PO BOX 619260
DFW AIRPORT, TX 75261

TRUCK COURIER INCORPORATED
52B DRAGON COURT
WOBURN, MA 01801

TRUCK COURIER INCORPORATED
PO BOX 2760
WOBURN, MA 01888-1360

TRUGREEN LIMITED PARTNERSHIP
15 DELTA DRIVE
LONDONDERRY, NH 03053

TRUONG, DONTAN
2600 SENTER RD, #184
SAN JOSE, CA 95111

TRUONG, JULIE
15701 E ALTA VISTA WAY
SAN JOSE, CA 95127

TRU-SQUARE METAL PRODUCTS, INC
PO BOX 585
640 FIRST STREET S.W.
AUBURN, WA 98071

TSAR & TSAI LAW FIRM
8TH FL, 245 DUNHUA S. ROAD

Page 421

GTAT Matrix

SEC. 1 TAIPEI 106
,    TAIWAN, PROVINCE OF CHINA

TSI POWER CORPORATION
1103 WEST PIERCE AVE.
ANTIGO, WI 54409

TSIC NKK OFFSHORE ENGINEERING
NO. 29, DONGTING ROAD,
TEDA,  300457 CHINA

TSM TECH CO., LTD
22-3, BUGOK-DONG, NAM-GU
ULSAN-CITY,  680-110 KOREA, REPUBLIC OF

TSO, NATHANIEL
1320 S. VAL VISTA DR., #2067
MESA, AZ 85204

TSOSIE, REGINA
5210 E. HAMPTON AVE, #2244
MESA, AZ 85206

TUBE SERVICE CO.
666 S. MILPITAS BLVD.
MILPITAS, CA 95035

TUCKER, DEBRA
117 N STEWART
MESA, AZ 85201

TUCKER, WILLIAM
4108 S LA CORTA DR
TEMPE, AZ 85282

TUI ESPANA TURISOM CO.
VIEJO DE BUÑOLA N.43 LOCAL 22
PALMA DE MALLORCA,  07009 SPAIN

TURBO SPRAY MIDWEST INC
1172 FENDT DRIVE
HOWELL, MI 48843

TURBOTEK COMPUTER CORP.
161 ABBY ROAD
MANCHESTER, NH 03103

TURGANO, MEGAN
188 GOULARTE WAY
SAN JOSE, CA 95116

TURNER STEEL COMPANY INC.
128 NORTH MAIN STREET
WEST BRIDGEWATER, MA 02379

TURNER STEEL COMPANY INC.
PO BOX 399
WEST BRIDGEWATER, MA 02379

TURNER TOOLING COMPANY INC
173 SOUTH RIVER ROAD
BEDFORD, NH 03110

GTAT Matrix

TURNER, JERRY
3131 E. SILVERSMITH RRAIL
SAN TAN VALLEY, AZ 85143

TURRET MIDDLE EAST LTD
PO BOX 94894
ADNEC HOUSE
ABU DHABI,    UNITED ARAB EMIRATES

TURVEY ENGINEERING, LLC
DBA TS ENGINEERING, INC.
240 HIGH STREET
WASHINGTONVILLE, OH 44490

TUTHILL CHINA GROUP
NO. 88 JIA XIU ROAD, NANXIANG TOWN
JIADING DIST,  200040 CHINA

TUTHILL CHINA GROUP
NO.88 JIA XIU RD,NANXIANG TOWN
JIADING DIST,  201802 CHINA

TUTHILL PUMP
PO BOX 75255
CHICAGO, IL 60675

TUTHILL PUMP GROUP
5143 PORT CHICAGO HIGHWAY
CONCORD, CA 94520

TUTHILL VACUUM & BLOWERSYSTEMS
PO BOX 2877
4840 WEST KEARNEY STREET
SPRINGFIELD, MO 65801

TUV RHEINLAND IMMISSIONSSCHUTZ
UND ENERGIESYSTEME GMBH
AM GRAUEN STEIN D-
KOLN,  51105 GERMANY

TUV RHEINLAND PTL, LLC
2210 S. ROOSEVELT STREET
TEMPE, AZ 85282

TUV SUD AMERICA
10 CENTENNIAL DRIVE
PEABODY, MA 01960

TUV SUD AMERICA INC
PO BOX 347577
PITTSBURGH, PA 15251-4577

TUV USA, INC
215 MAIN STREET, SUITE 3
SALEM, NH 03079

TWA COMM.COM
OCEANVIEW PROMENADE
101 MAIN STREET / 3RD FLOOR
HUNTINGTON BEACH, CA 92648

TWI GLOBAL, INC
GLOBAL LOGISTICS SOLUTIONS

GTAT Matrix

PO BOX 60086
LAS VEGAS, NV 89160

TWIN CREEKS TECHNOLOGIES, INC.
PO BOX 1476
LOS GATOS, CA 95031

TWO SISTERS CATERING
PO BOX 9094
MISSOULA, MT 59807

TY G. BELNAP
4576 SACAJAWEA DRIVE
CHUBBUCK, ID 83202

TYDEX, J.S.CO
16 DOMOSTROITELNAYA STR
194292
ST. PETERSBURG,    RUSSIAN FEDERATION

TYKMA TECHNOLOGIES
931 E. WATER STREET
CHILLICOTHE, OH 45601

TYKMA TECHNOLOGIES
PO BOX 917
CHILLICOTHE, OH 45601

TYLER SEARCH CONSULTANTS, INC
754 FRANKLIN TURNPIKE
ALLENDALE, NJ 07401

TYSON, IAN
2714 S. POWELL RD
APACHE JUNCTION, AZ 85119

TZS CONTRACTING SERVICES, INC.
5 EAST POINT DRIVE, UNIT 4
HOOKSETT, NH 03106

TZS CONTRACTING SERVICES, INC.
PO BOX 16416
HOOKSETT, NH 03106

U S SHOP TOOLS
1340 S ALLEC ST
ANAHEIM, CA 92806

U.S. BANK NATIONAL ASSOCATION
60 LIVINGSTON AVE
ST. PAUL, MN 55107

U.S. BANK NATIONAL ASSOCIATION
ATTN HAZRAT RAY HANIFF, AS TRUSTEE
100 WALL STREET, SUITE 1600
NEW YORK, NY 10005

U.S. BANK NATIONAL ASSOCIATION
ATTN HAZRAT RAY HANIFF, ASSISTANT VICE PRESIDENT & ACCOUNT MANAGER
AS TRUSTEE
100 WALL STREET, SUITE 1600
NEW YORK, NY 10005

GTAT Matrix

U.S. DEPARTMENT OF HOMELAND SECURITY
WASHINGTON, WA 20528

U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20530-0001

U.S. DEPARTMENT OF STATE
DIRECTORATE OF DEFENSE TRADE CONTRO
2401 E STREET NW, SA-1, ROOM H1200
WASHINGTON, DC 20522-0112

U.S. DEPARTMENT OF STATE
GLOBAL FINANCIAL SERVICES
1969 DYESS AVE.
NORTH CHARLESTON, SC 29405

U.S. DEPARTMENT OF STATE
2201 C STREET NW
WASHINGTON, DC 20520

U.S. DEPARTMENT OF THE TREASURY
1500 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20220

U.S. DEPT OF JUSTICE
950 PENNSYLVANIA AVE NW
WASHINGTON, DC 20530

U.S. ENVIROMENTAL PROTECTION AGENCY
ARIEL RIOS BUILDING
1200 PENNSYLVANIA AVE NW
WASHINGTON, DC 20460

U.S. EQUAL EMPLOYMENT AND OPPORTUNITY COMMISSION
1801 L STREET NW
WASHINGTON, DC 20507

U.S. TRANSLATION COMPANY
320 W 200 S, THIRD FLOOR
SALT LAKE CITY, UT 84067

UBE AMERICA INC.
261 MADISON AVENUE, 28TH FLOOR
NEW YORK, NY 10016

UBM GLOBAL TRADE INC.
PIERS
201 SPEAR STREET, SUITE 1310
SAN FRANCISCO, CA 94105

UBM TRUST CO LTD
ROOM 410,BUILDING 1, NO.189 DAYUAN,
HAIZHU DISTRICT,  510300 CHINA

UBS AG, LONDON BRANCH
C/O UBS AG, STAMFORD BRANCH
ATTN TRACY JOHNSON / TIM CLARY
677 WASHINGTON BLVD
STAMFORD, CT 06901

UBS SECURITIES LLC
IBD-BUC 299 PARK AVE, 37TH FLOOR, A

Page 425

GTAT Matrix

NEW YORK, NY 10171

U-C COMPONENTS, INC.
18700 ADAMS COURT
MORGAN HILL, CA 95037

UC DAVIS
PO BOX 989062
WEST SACRAMENTO, CA 95798-9062

UCB LOGISTICS, INC.
540 E. ALONDRA BLVD.
GARDENA, CA 90248

UCLA
X-RAY, DEPT OF MATERIALS SCIENCE &
3111 ENGINEERING V
LOS ANGELES, CA 90095

UDHAYA KUMAR
NO. 12, CHELLAMAL STREET
SHENOY NAGAR, CHENNAI,  600030 INDIA

UE COMPRESSION
4715 BURLINGTON AVENUE
BILLINGS, MT 59106

UHV SPUTTERING INC
275 DIGITAL DRIVE
MORGAN HILL, CA 95037

UHY ADVISORS NE, LLC
53 STATE STREET, 38TH FL
BOSTON, MA 02109

UK ABRASIVES INC.
3045 MAC ARTHUR BLVD
NORTHBROOK, IL 60062

UK ABRASIVES INC.
PO BOX 2659
PAYSPHERE CIRCLE
CHICAGO, IL 60674

UKAM INDUSTRIAL SUPERHARD TOOLS
28231 AVENUE CROCKER, UNIT 80
VALENCIA, CA 91355

ULBRICH PRECISION FLAT WIRE
PO BOX 619
695 PLANT ROAD
WESTMINSTER, SC 29693

ULBRICH PRECISION FLAT WIRE
PO BOX 619
WESTMINSTER, SC 29693

ULINE
2200 S. LAKESIDE DRIVE
WAUKEGAN, IL 60085

ULINE
PO BOX 88741

GTAT Matrix

CHICAGO, IL 60680-1741

ULTIMA NASHUA INDUSTRIAL
1 PINE STREET EXTENSION
NASHUA, NH 03060

ULTIMATE STAFFING SERVICES
333 CITY BOULEVARD WEST SUITE 100
ORANGE, CA 92868

ULTRA CLEAN ASIA PACIFIC PTE LTD
2 WOODLANDS SECTOR 1
SINGAPORE,  73806 MALAYSIA

ULTRA CLEAN MICRO-ELECTRONICS EQUIP
(SHANGHAI) CO., LTD
BLDG. 56,369 CHUANG YE RD, KANGQIAO
SHANGHAI,  201315 CHINA

ULTRA CLEAN MICRO-ELECTRONICS EQUIP
ATTN CHIEF FINANCIAL OFFICER
SHANGHAI CO., LTD
BLDG. 56,369 CHUANG YE RD, KANGQIAO
SHANGHAI,  201315 CHINA

ULTRA CLEAN TECHNOLOGY
ATTN CLARENCE GRANGER, CHAIRMAN & CHIEF EXECUTIVE OFFICER
2642 CORPORATE AVENUE
HAYWARD, CA 94545

ULTRA CLEAN TECHNOLOGY
500 CENTER RIDGE DRIVE BLDG. 3.3
AUSTIN, TX 78753

ULTRA CLEAN TECHNOLOGY
DEPT. LA 23585
PASADENA, CA 91185-3585

ULTRA CLEAN TECHNOLOGY (SHANGHAI) C
BUILDING 1D, 1388 EAST KANGQIAO ROA
SHANGHAI,  201319 CHINA

ULTRA CLEAN TECHNOLOGY SYSTEMS
UCT PFLUGERVILLE
007 S. HEATHERWILDE BLVD #500
PFLUGERVILLE, TX 78660

ULTRA CLEAN TECHNOLOGY SYSTEMS
UCT PFLUGERVILLE
DEPT. LA 23585
PASADENA, TX 91185-3585

ULTRASONIC POWER CORPORATION
239 EAST STEPHANSON ST
FREEPORT, IL 61032

ULVAC TECHNOLOGIES, INC.
HONG KONG ULVAC CO.,LTD
401 GRIFFIN BROOK DRIVE
METHUEN, MA 01844

UNDERWOOD, JASON
29 HAZEL STREET, APARTMENT #1

Page 427

GTAT Matrix

SALEM, MA 01970

UNDERWOOD, JASON
APT 1 29 HAZEL STREET
SALEM, MA 01970

UNEMPLOYMENT INSURANCE DIVISION
INC.
STATE OF MONTANA, PO BOX 6339
HELENA, MT 59604-6339

UNGOR, MICHAEL
4916 S HASSETT
MESA, AZ 85212

UNIFRAX (SUZHOU) CO., LTD.
59, SHIYANG ROAD, SND
SUZHOU,  215151 CHINA

UNIFRAX I LLC
2351 WHIRLPOOL ST.
NIAGRA FALLS, NY 14305

UNIGRAPHIC, INC.
110 COMMERCE WAY
WOBURN, MA 01801

UNION LEADER CORPORATION
PO BOX 9555
MANCHESTER, NH 03108

UNION OFFICE SUPPLY
226 ANDOVER STREET
WILMINGTON, MA 01887

UNITEC ENGINEERING
27 LOMAR PARK DRIVE
PEPPERELL, MA 01463

UNITED AIR SPECIALISTS, INC.
4440 CREEK ROAD
CINCINNATI, OH 45242

UNITED AUTOMATION, INC.
210 WEST ROAD, SUITE 5
PORTSMOUTH, NH 03801

UNITED LENS COMPANY, INC.
259 WORCESTER STREET
SOUTHBRIDGE, MA 01550

UNITED MECHANICAL- N. BAY
2185 OAKLAND ROAD
SAN JOSE, CA 95131

UNITED PARCEL SERVICE
PO BOX 7247-0244
PHILADELPHIA, PA 19170

UNITED PARCEL SERVICE
P. O. BOX 894820
LOS ANGELES, CA 90189-4820

GTAT Matrix

UNITED PARCEL SERVICE OF AMERICA, I
55 GLENLAKE PARKWAY NE
ATLANTA, GA 30328

UNITED RENTALS
PO BOX 100711
4 REBEL ROAD
HUDSON, NH 03051

UNITED STATES CHAMBER OF COMMERCE
ATTN MS. JENNIFER RIEDINGER
1615 H STREET NW
WASHINGTON, DC 20062-2000

UNITED STATES COUNCIL FOR INTERNATI
BUSINESS , INC.
1212 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

UNITED STATES PLASTIC CORP
1390 NEUBRECHT ROAD
LIMA, OH 45801

UNITED STATES POSTAL SERVICE
CMRS-PB
P.O. BOX 894766
LOS ANGELES, CA 90189-4766

UNITED STATES TREASURY
1973 N. RULON WHITE BLVD.
OGDEN, UT 84201

UNITED STATES TREASURY
ROOM 304 PO BOX 9502, 80 DANIEL STR
PORTSMOUTH, NH 03802

UNITED VAN LINES, LLC
22304 NETWORK PLACE
CHICAGO, IL 60673-1222

UNIVAR USA INC
50 S 45TH AVE
PHOENIX, AZ 85043

UNIVAR USA INC
FILE 56019
LOS ANGELES, CA 90074-6019

UNIVERSAL COMPUTER COMPANY
ROOM 504, THE PRESIDENT COMM. CENTE
HONG KONG,   HONG KONG

UNIVERSAL PHOTONICS, INC.
495 WEST JOHN ST.
HICKSVILLE, NY 11801

UNIVERSITY CONFERENCE SERVICES
PO BOX 13628, 68 T.W. ALEXANDER DR.
RESEARCH TRIANGLE PARK, NC 27709

UNIVERSITY OF MASSACHUSETTS
LOWELL
RM 303 ONE UNIVERSITY AVENUE, SOUTH

GTAT Matrix

LOWELL, MA 01852

UNIVERSITY OF MISSOURI
RESEARCH REACTOR CENTER
1513 RESEARCH PARK DRIVE
COLUMBIA, MO 65211

UNIVERSITY OF NEW HAMPSHIRE
DEPT OF CIVIL ENGINEERING
244 GREGG HALL, DEPT OF CIVIL ENG
DURHAM, NH 03824

UNIVERSITY WAFER INC.
850 SUMMER STREET
BOSTON, MA 02127

UNIVERSTITY OF DAYTON RESEARCH INST
300 COLLEGE PARK AVE
DAYTON, OH 45469-0172

UNLIMITED SUPPLY LLC
595 S MAIN DR
APACHE JUNCTION, AZ 85120

UNTERRINER, KENNETH
53 N. 98TH ST
MESA, AZ 85207

UNUM LIFE INSURANCE
COMPANY OF AMERICA
33221 TREASURY CENTER
CHICAGO, IL 60694

UNUM LIFE INSURANCE
COMPANY OF AMERICA
PO BOX 406834
ATLANTA, GA 30384-6834

UNUM LIFE INSURANCE
COMPANY OF AMERICA
PO BOX 406990
ATLANTA, GA 30384-6990

UNUMPROVIDENT
DISABILITY TAX UNIT - B247
2211 CONGRESS STREET
PORTLAND, ME 04122

UPA TECHNOLOGY
8963 CINCINNATI-COLUMBUS ROAD
WEST CHESTER, OH 45069

UPCHURCH MACHINE CO. INC.
11633 PRUEHAUT DRIVE
CHARLOTTE, NC 28241

UPPER CASE DESIGN
5 GILBERT HEIGHTS RD.
MARBLEHEAD, MA 01945

UPS
P.O. BOX 7247-0244
PHILADELPHIA, PA 19170-0001

Page 430

GTAT Matrix

UPS / UPS SCS DALLAS
P.O. BOX 1216
RICHMOND, VA 23218

UPS / UPS SCS DALLAS
PO BOX 730900
DALLAS, TX 75373-0900

UPS FREIGHT
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

UPS PARCEL DELIVERY SERVICE LTD
GPO BOX 2130,CENTRAL
HONG KONG,   HONG KONG

UPS SUPPLY CHAIN SOLUTIONS INC
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

UPS SUPPLY CHAIN SOLUTIONS, INC.
PO BOX 533238
CHARLOTTE, NC 28290-3238

US BANK
CUST LOAN SERV- WI-OS-FCLS
1850 OSBORN AVENUE
OSHKOSH, WI 54902

US DEPARTMENT OF STATE
NATIONAL PASSPORT CENTER
PO BOX 371971
PITTSBURGH, PA 15250

US DEPT OF STATE -VISA OFFICE
PO BOX 952099
ST LOUIS, MO 63195

USBANCORP BUSINESS EQUIP.
FINANCE GROUP
115 WEST COLLEGE DRIVE
MARSHALL, MN 56258

USIC
UNITED STATES INDUSTRY COALITI
1525 WILSON BLVD SUITE 150
ARLINGTON, VA 22209

UTI, UNITED STATES, INC.
48 SOUTH SERVICE RD., SUITE 220
MELVILLE, NY 11747

UTS OF MASSACHUSETTS, INC.
5 RICHARDSON LANE
STONEHAM, MA 02180

VACUUM FURNACE ENGINEERING LTD
UNIT 8, HINGLEY RD,
HALESOWEN, W MIDLANDS
,  B63 2RR UNITED KINGDOM

VACUUM RESEARCH CORP.

Page 431

GTAT Matrix

2419 SMALLMAN STREET
PITTSBURGH, PA 15222

VACUUM RESEARCH LTD
2419 SMALLMAN STREET
PITTSBURGH, PA 15222

VAECO
11 PARKSIDE DRIVE
JAMAICA PLAIN, MA 02130

VAISALA INC.
DEPT CH 19486
PALATINE, IL 60055-9486

VALDEZ, ADRIAN
1517 E WINSTON DR
PHOENIX, AZ 85042

VALDEZ, JOSE
3413 E. ISAIAH AVE
GILBERT, AZ 85298

VALENCE PROCESS EQUIPMENT, INC.
34 COLUMBIA ROAD
BRANCHBURG, NJ 08876

VALENCIA, FERIA
AVENIDA DE LAS FERIAS, S/N
VALENCIA, 46035 SPAIN

VALENCIA, RIGOBERTO
11115 E SHEPPERD AVE
MESA, AZ 85212

VALENTINE & KEBARTAS, INC.
PO BOX 325
LAWRENCE, MA 01842-0625

VALENZUELA, DOLORES
909 E. LOYOLA DR
TEMPE, AZ 85282

VALENZUELA, MICHELLE
8135 E 1ST AVE
MESA, AZ 85208

VALENZUELA, SIMON
5505 CALLE IGLESIA
GUADALUPE, AZ 85283

VALERIE STERN CRAWFIS
1918 SPRINGSIDE DRIVE
NAPERVILLE, IL 60565

VALIN CORP.
JON IRVINE
PO BOX 49054
VALIN NORTHWEST 1850 130TH AVENUE N
BELLEVEUE, WA 98005

VALIN CORPORATION
P.O BOX 8402

Page 432

GTAT Matrix

PASADENA, CA 91109-8402

VALISONS AND COMPANY
68-B, SARANG STREET,
MUMBAI,  400003 INDIA

VALLEY CRAFT INDUSTRIES
2001 SOUTH HWY 61
LAKE CITY, MN 55041

VALLEY DESIGN CORP OPERATIONS INC.
TWO SHAKER ROAD
SHIRLEY, MA 01464

VALLEY ELECTRICAL CONTRACTING
SUITE A 2820 LATIMOR STREET
MISSOULA, MT 59808

VALLEY VENDING/MT COFFEE EXPRE
PO BOX 4287
GREGS VENDING MACHINE INC
MISSOULA, MT 59806

VALLEY WELDERS SUPPLY, INC.
204 COMMERCE STREET
MISSOULA, MT 59808

VALLEYWIDE CLASSIFIEDS
THE DAILY INTER LAKE
727 EAST IDAHO
KALISPELL, MT 59901

VALTECH CORPORATION
2113 SARATOGA STATION ROAD
POTTSTOWN, PA 19464

VALVE AUTOMATION & CONTROLS
P.O. BOX 933067
ATLANTA, GA 31193-3067

VALVERDE, MONICA
4259 E HARRISON ST
GILBERT, AZ 85295

VALWORX INC.
18639 NORTHLINE DRIVE
CORNELIUS, NC 28031

VAN BEBBER BROS, INC.
P. O. BOX 760
PETALUMA, CA 94953

VAN DER BIJL, ROBBERT
11 PROSPECT RD
DEERFIELD, NH 03037

VAN WIELE, THERESE
517C BAKER STREET
PETALUMA, CA 94952

VANHEES, IRIS
1430 N. ESTRADA ST
MESA, AZ 85207

Page 433

GTAT Matrix

VANHOY, RANDALL
4204 S. SNOWCAP DR
GILBERT, AZ 85297

VANNOY ENTERPRISES, LLC
12295 DUSTY LANE
MISSOULA, MT 59809

VANNS, INC.
3623 BROOKS STREET
MISSOULA, MT 59801

VANOS MACHINE WORKS
1590 ASHBY ROAD
ST. LOUIS, MO 63132

VANWIJK, FRANS
4122 S GRENOBLE
MESA, AZ 85212

VARGAS, MARGARITO
6438 E HACIENDA LA NORIA LANE
GOLD CANYON, AZ 85118

VARIAN, INC
121 HARTWELL AVENUE
LEXINGTON, MA 02421

VAT INC.
500 WEST CUMMINGS PARK
WOBURN, MA 01801

VAT VACUUM VALVES (SHANGHAI) COMPAN
LIMITED
6F-J, BUILDING 12#, NO.55 XIYA RD,W
PUDONG NEW AREA,  230026 CHINA

VAUGHAN, ZANDER
2751 W. LA SALLE ST
PHOENIX, AZ 85041

VEHIGE, SARAH
8 WITTEN COURT
ST CHARLES, MO 63301

VEJAR, RAYMOND
13868 W. 79TH AVE, #151
PEORIA, AZ 85381

VELMEX, INC
7550 STATE ROUTE 5 AND 20
BLOOMFIELD, NY 14469

VEMCO INC.
201 N. RUSSELL
MISSOULA, MT 59801

VENGURLEKAR, ANIRUDDHA
26 LONDONDERRY LANE
GEORGETOWN, MA 01833

VENTURA, RICHARD

GTAT Matrix

122 CONCORD ST
CARLISLE, MA 01741

VERIFICATIONS, INC
11100 WAYZATA BLVD, SUITE 405
MINNEAPOLIS, MN 55305

VERIZON
140 WEST STREET
NEW YORK, NY 10007

VERIZON
PO BOX 15150
WORCESTER, MA 01615

VERIZON NEW ENGLAND, INC.
6 BOWDOIN ST.
BOSTON, MA 02114

VERIZON NEW ENGLAND, INC.
PO BOX 15124
ALBANY, NY 12212-5124

VERIZON WIRELESS
1 VERIZON WAY
BASKING RIDGE, NJ 07920-1097

VERIZON WIRELESS
PO BOX 15062
ALBANY, NY 12212-5062

VERIZON WIRELESS
PO BOX 660108
DALLAS, TX 75266-0108

VERIZON WIRELESS SERVICES, LLC
D/B/A VERIZON WIRELESS
1 VERIZON WAY
BASKING RIDGE, NJ 07920-1097

VERIZON WIRELESS SERVICES, LLC
D/B/A VERIZON WIRELESS
PO BOX 15062
ALBANY, NY 12212-5062

VERLIN A. LAUHER REVOCABLE LIVING T
321 HILL TRAIL DRIVE
BALLWIN, MO 63011

VERMILLION, INC.
120 NORTHEASTERN BOULEVARD
NASHUA, NH 03062

VERN MCCLUNG CONSULTING
21753 TERRACE DRIVE
CUPERTINO, CA 95014

VERNON C. MAINE PLLC
547 AMHERST ST., 3RD FLOOR
NASHUA, NH 03063-4000

VEROLME SPECIAL EQUIPMENT BV
PO BOX 6031, 4780 LA MOERDIJK

GTAT Matrix

KOMEETWEG 4,  4782 SG NETHERLANDS

VERSACE, PAUL
4831 E MELINDA LANE
PHOENIX, AZ 85054

VERSGROVE MOVING SYSTEMS, INC.
1400 NICORA AVENUE
SAN JOSE, CA 95133

VESUVIUS U.S.A.(CRUCIBLES ONLY)
PO BOX 1656
DILLON, SC 29536-1656

VETERANS OF FOREIGN WARS
VFW HEADQUARTERS, PO BOX 3126
NASHUA, NH 03061

VEYSEY, DAVID
40 STERLING DRIVE
FRANKLIN, NH 03235

VHG LABS, INC.
276 ABBY ROAD
MANCHESTER, NH 03103

VHV ALLGEMEIRE VERSICHUNG AG
VHV-PLATZ 1
HANNOVER,  30177 GERMANY

VIAJES MARSANS, S.A.
SVC. FRERA VALENCIA, AV. DE LAS FRE
VALENCIA,  46035 SPAIN

VICENCIO, JOSE
6910 W SOPHIE LANE
LAVEEN, AZ 85339

VICTOR KYBURZ AG
INDUSTRIESTRASSE 15
SAFNERN,  02553 SWITZERLAND

VICTORY OFFICE SYSTEM INDUSTRY
LAIGUANGYING NORTH 5TH RING RD
BEIJING,  100012 CHINA

VIDEO PRODUCTS INC.
1275 DANNER DRIVE
AURORA, OH 44202

VIDEOJET TECHNOLOGIES, INC
1500 MITTEL BOULEVARD
WOOD DALE, IL 60191

VIGIL, VICTOR
9605 S. 48TH ST, #2033
PHOENIX, AZ 85044

VINCENT A. DIIORIO
89 ACCESS ROAD, UNIT #18
NORWOOD, MA 02062

VINWOOD CATERERS

Page 436

GTAT Matrix

3 UNION STREET
IPSWICH, MA 01938

VIRGINIA DEPARTMENT OF TAXATION
PO BOX 1777
RICHMOND, VA 23218

VIRGINIA DEPT OF TAXATION
PO BOX 1500
RICHMOND, VA 23218

VIRON INTERNATIONAL CORP.
505 HINTZ ROAD
OWOSSO, MI 48867

VIRTUAL CONNECT TECH., INC.
3089 SOUTH HIGHWAY 14
GREER, SC 29650

VISHION TOOL & MACHINE
3344 GREENWOOD BLVD
MAPLEWOOD, MO 63143

VISIBLE EDGE INC
38 TECHNOLOGY PARK
NASHUA, NH 03060

VISICOMM
911 A MILWAUKEE AVENUE
BURLINGTON, WI 53105

VISION ELECTRIC GMBH
BUSINESS PARK SCHWANENMUHLE
SCHWANENMUHLE,  66851 GERMANY

VISION ENGINEERING, INC.
570 DANBURY ROAD
NEW MILFORD, CT 06776

VISION SERVICE PLAN - CA
ATTN ROSEMARY PIZANA
P.O. BOX 45210
SAN FRANCISCO, CA 94145-5210

VISION SERVICE PLAN INSURANCE CO.
KATIE JONES
PO BOX 742788
LOS ANGELES, CA 90074-2788

VISUAL STUDIO LIVE!
9201 OAKDALE AVENUE, SUITE 101
CHATSWORTH, CA 91311

VISUAL WORKPLACE LLC
7381 ARDITH CT
BRYON CENTER, MI 49315

VLAD, MICHAEL
280 S. ELISEO C. FELIX JR. WAY
AVONDALE, AZ 85323

VLAHOVIC, DAVID
2409 W IMPALA AVE

GTAT Matrix

MESA, AZ 85202

VOGEL, DOUGLAS
111 S. GREENFIELD RD, #318
MESA, AZ 85206

VOGELGESANG, RALPH
50 HOELTING LANE
OLD MONROE, MO 63369

VOLK PACKAGING CORP
11 MORIN STREET
BIDDEFORD, ME 04005

VOLT MANAGEMENT CORP
ACCOUNTS RECEIVABLE
FILE #53102
LOS ANGELES, CA 90074-3102

VOSSLER & CO.
4917 LANKERSHIM BLVD.
NO. HOLLYWOOD, CA 91601

VPOPP INCORPORATED
75 GARDNER STREET
HINGHAM, MA 02043

VRV S.P.A.
VIA BURAGO 24
MILANO,  20060 ITALY

VULCAN ELECTRIC COMPANY
2 INDUSTRIAL DRIVE
HUDSON, NH 03051

VWR INTERNATIONAL
PO BOX 640169
PITTSBURGH, PA 15264-0169

VWR INTERNATIONAL
RADNOR CORP. CTR., BLDG. 1, SUITE 2
PO BOX 6660, 100 MATSONFORD RD.
RADNOR, PA 19087-6660

VYVODA, MICHAEL
119 CAMPO ROAD
PORTOLA VALLEY, CA 94028

VYVODA, MICHAEL
845 UPLAND RD
REDWOOD CITY, CA 94062

W.B.MASON COMPANY, INC.
PO BOX 981101
BOSTON, MA 02298-1101

W.D. MATTHEWS MACHINERY CO.
901 CENTER STREET
AUBURN, ME 04210

W.L. SCHOONOVER, INC.
222 RIVERSTONE DRIVE
CANTON, GA 30114

GTAT Matrix

W.M.JEONG
NO.401 SEAMYUNG-VILLA YEOKCHON-DONG
EUNPYEONG-GU,  122-900 KOREA, REPUBLIC OF

W.S. ANDERSON ASSOC., INC.
303-313 WASHINGTON STREET
AUBURN, MA 01501

WAC CONSULTING INC
PO BOX 876
NORTHBORO, MA 01532

WACKER CHEMIE AG
HANNS-SEIDEL-PLATZ 4
MUNCHEN,  81737 GERMANY

WACKER, JAMES D.
311 ALLIGATOR RD.
EFFINGHAM, SC 29541

WACOM QUARTZ CORP.
5050 S. 38TH PLACE
PHOENIX, AZ 85040

WAFER RECLAIM SERVICES, LLC
WRS MATERIALS
159 NORTH ADAMS STREET
MANCHESTER, NH 03104

WAFIOS MACHINERY CORPORATION
27 NE INDUSTRIAL ROAD
BRANFORD, CT 06405

WAITE SPECIALTY MACHINE
1356 TENNANT WAY
LONGVIEW, WA 98632

WAKEFIELD EQUIPMENT
26720 JEFFERSON COURT
CLEVELAND, OH 44140

WAKEFIELD MOVING & STORAGE
388 NEWBURYPORT TURNPIKE
ROWLEY, MA 01969

WAKEFIELD THERMAL SOLUTIONS, INC.
33 BRIDGE STREET
PELHAM, NH 03076

WALDORF ASTORIA
301 PARK AVENUE
NEW YORK, NY 10022

WALGREENS
2100 BROOKS STREET
MISSOULA, MT 59801

WALKER HI-TECH, INC.
8300-B CORONA LOOP NE
ALBUQUERQUE, NM 87113

WALKER INDUSTRIAL PRODUCTS

Page 439

GTAT Matrix

117 MT. PLEASANT ROAD
NEWTOWN, CT 06470

WALKER, LUKE
1 VOSS PARK CIRCLE
SANTA ROSA, CA 95403

WALKER, NICOLE
1739 W PERSHING AVE
PHOENIX, AZ 85029

WALL STREET JOURNAL, THE
PO BOX 7030
CHICOPEE, MA 01021-7030

WALL STREET TRANSCRIPT CORP.
622 THIRD AVENUE, 34TH FLOOR
NEW YORK, NY 10017-6707

WALLACE, BRYAN L.
23737 SW PINECONE AVE.
SHERWOOD, OR 97140

WALLACE, JASON
4520 S. KACJINA DRIVE
TEMPE, AZ 85282

WALLACE, STEVEN
6096 S. WILSON DR
CHANDLER, AZ 85249

WALLS UNLIMITED, INC.
1500 SHAWSHEEN STREET
TEWKSBURY, MA 01876

WALT SULLIVAN
BRANDENTON CONSULTING
7015 PORTMARNOCK PLACE
BRANDENTON, FL 34202

WALTERSCHEID, TERESA
6708 S LAKESHORE DR
TEMPE, AZ 85283

WAPITI CONSULTING, LLC
MARK DANNINGER
15155 BRIAR CREST CT
DRAPER, UT 84020

WARD, DAVID
2845 E. INVERNESS AVE
MESA, AZ 85204

WARD, FRANCIS
6914 E. PUEBLO AVE
MESA, AZ 85208

WARD, JEROME
7242 E IVYGLEN ST
MESA, AZ 85207

WARDJET, INC.
PO BOX 517

GTAT Matrix

180 SOUTH AVE.
TALLMADGE, OH 44278

WARNER GRAHAM LLLP
THE WARNER GRAHAM COMPANY
PO BOX 249
160 CHURCH LANE
COCKEYSVILLE, MD 21030

WARNER POWER CONVERSION, LLC
40 DEPOT STREET
WARNER, NH 03278

WASCO SALES & MARKETING, INC.
2245 A STREET
SANTA MARIA, CA 93455

WASHBURN-GARFIELD CORP.
PO BOX 947
100 PRESCOTT STREET
WORCESTER, MA 01613

WASHINGTON CALIBRATION, INC.
4700 S MILL AVE #8
TEMPE, AZ 85282

WASHINGTON DEPT. OF REVENUE
PO BOX 34052
SEATTLE, WA 98124-1052

WASHINGTON MILLS
20 N. MAIN STREET
NORTH GRAFTON, MA 01536

WASHINGTON MILLS
PO BOX 3462
BOSTON, MA 02241

WASTE MANAGEMENT
4 LIBERTY LANE WEST
HAMPTON, NH 03842

WASTE MANAGEMENT OF AZ INC
222 S. MILL AVE #333
TEMPE, AZ 85281

WASTE MANAGEMENT OF AZ INC
PO BOX 78251
PHOENIX, AZ 85062-8251

WATER COLOR COMPUTER TRAINING, LLC
PO BOX 9024
MISSOULA, MT 59807

WATER COUNTRY
JULIE ROOS
24 FELLOWS DRIVE
BRENTWOOD, NH 03833

WATERJET TECH, INC.
1803 BELT WAY DRIVE
ST. LOUIS, MO 63114

Page 441

GTAT Matrix

WATLOW ELECTRIC MFG CO
MARK TETTAMBEL
14112 EBY
OVERLAND PARK, KS 66221

WATLOW ELECTRIC MFG. CO.
547 AMHERST STREET
NASHUA, NH 03063

WATSON CHILDRENS SHELTER
4978 BUCKHOUSE LANE
MISSOULA, MT 59804

WATSON, GARY
6441 W, MCDOWELL, #2081
PHOENIX, AZ 85035

WATSON, NOEL G.
2156 FARMINGTON BAY CT
HENDERSON, NV 89044

WATSON, NOEL G.
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

WATSON-TAMPOSI-NASH
20 TRAFALGAR SQUARE
NASHUA, NH 03063

WATTEREDGE, LLC
567 MILLER ROAD
AVON LAKE, OH 44012

WATTEREDGE-UNIFLEX, INC.
PO BOX 714525
COLUMBUS, OH 43271-4525

WATTS, LAWRENCE
164 N. 74TH ST, #2136
MESA, AZ 85207

WAVEPLATES, INC.
36 BRIMSTONE WAY
ASHLAND, MA 01721

WAYNE ALARM SYSTEMS INC
424 ESSEX STREET
LYNN, MA 01902-3624

WB INDUSTRIES
1270 W. TERRA LANE
O'FALLON, MO 63366

WDW MACHINE INC.
45 GAGANTE DRIVE
HAMPSTEAD, NH 03841

WEAKLY, MARK
232 N. COTTONWOOD DR
GILBERT, AZ 85234

WEBCITZ, LLC
DAVID WURST

Page 442

GTAT Matrix

1045 N LYNNDALE DR. STE 2C
APPLETON, WI 54914

WEBER SHANDWICK WORLDWIDE
40 BROAD STREET, 8TH FLOOR
BOSTON, MA 02109

WEBEX COMMUNICATIONS INC
3979 FREEDOM CIRCLE
SANTA CLARA, CA 95054

WEBNET EXPRESS
P.O. BOX 868
WINDSOR, CA 95492

WEEK TECHNOLOGY LTD.
SUITE 705 NORTH BUILDING
SHENZHEN,  123456 CHINA

WEIDENHAMMER SYSTEMS CORP
935 BERKSHIRE BLVD
WYOMISSING, PA 19610-1229

WEIDONG HUANG
22 CORN RD
BOLTON, MA 01740

WEISS-ROHLIG USA LLC
SUITE 100 (1352)
351 WEST TOUHY AVE
DES PLAINES, IL 60018

WELDING SERVICES
PO BOX 4362
BUTTE, MT 59701

WELLESLEY INFORMATION SERVICES
20 CAREMATRIX DRIVE
DEDHAM, MA 02026

WELLS FARGO
PAYMENT REMITTANCE CENTER
P.O. BOX 54349
LOS ANGELES, CA 90054-0349

WELLS FARGO
1 FRONT ST, 21ST FL
SAN FRANCISCO, CA 94111

WELLS FARGO BANK
SANTA ROSA MAIN OFFICE
200 B STREET SUITE #300
SANTA ROSA, CA 95401

WELLS FARGO INSURANCE SERVICES
DEPT. 33667
PO BOX 39000
SAN FRANCISCO, CA 94139

WELLS, ARTHUR
PO BOX 13112
TEMPE, AZ 85284

Page 443

GTAT Matrix

WELSH, ELIZABETH
860 W. MOUNTAIN VIEW DR
MESA, AZ 85201

WENDY LAGUE
36 KED DRIVE
CONCORD, NH 03301

WERRE, ROBERT
441 S. MAPLE, UNIT # 48
MESA, AZ 85206

WERZYN, CHANNING
4345 E. ELMWOOD ST
MESA, AZ 85205

WESCO (SUZHOU) TRADING CO., LTD
1511 GENWAY BUILDING, 188 WANGDU,SI
SUZHOU,  215208 CHINA

WESCO DISTRIBUTION, INC.
BUTTE, MT. - DIVISION
949 S. MONTANA STREET
BUTTE, MT 59701

WESCO DISTRIBUTION, INC.
PO BOX 802578
CHICAGO, IL 60680

WESSON BELLOWTEK LIMITED
NO.6, 10TH STREET,HANGZHOU ECONOMIC
HANGZHOU,  86571 CHINA

WEST COAST QUARTZ
1000 CORPORATE WAY
FREMONT, CA 94539

WESTCHESTER FIRE INSURANCE COMPANY
436 WALNUT STREET
PHILADELPHIA, PA 19106

WESTCORE DELTA LLC
4435 EASTGATE MALL #300
SAN DIEGO, CA 92121-1979

WESTCORE DELTA LLC
PO BOX 844405
LOS ANGELES, CA 90084-4405

WESTERBERG, BRENT
2547 E GLENCOVE ST
MESA, AZ 85213

WESTERN DATALYNX INC
PRIMP PUMPS &HOME FIREFIGHTING
2055 PROSPERITY LANE
PLACERVILLE, CA 95667

WESTERN MONTANA PUBLISHING GRP
500 S. HIGGINS AVENUE
MISSOULA, MT 59807

WESTERN SINGLE PLY

Page 444

GTAT Matrix

8150 SIERRA COLLEGE BLVD
ROSEVILLE, CA 95661

WESTERN STATES FIRE PROTECTION
4346 E ELWOOD ST
PHOENIX, AZ 85040

WESTERN STATES PETROLEUM, INC.
450 SOUTH 15TH AVE
PHOENIX, AZ 85007

WESTERN TITLE & ESCROW
1900 BROOKS SUITE 135
MISSOULA, MT 59801

WESTFALL, JOSEPH
1932 E 8TH AVE
MESA, AZ 85204

WESTMORELAND MECHANICAL TESTING
& RESEARCH, INC.
221 WESTMORELAND DR., PO BOX 388
YOUNGSTOWN, PA 15696

WESTNER, AUGUST O.
26 DUNSTER LANE
WINCHESTER, MA 01890

WESTOVER INSURANCE AGENCY, INC.
200 BROADWAY, SUITE 203
LYNNFIELD, MA 01940

WETMORE COMPANY, INC.
326 BALLARDVALE STREET
WILMINGTON, MA 01887

WGIR AM/FM
195 MC GREGOR STREET, STE 810
MANCHESTER, NH 03102

WGM GROUP, INC.
JERRY CEBULA
PO BOX 16027
3021 PALMER ST, PO BOX 16027
MISSOULA, MT 59808

WHALEN, GLENN
35 BOCKES RD.
HUDSON, NH 03051

WHARF T&T LIMITED
PO BOX 9988
GENERAL POST OFFICE, CENTRAL,    HONG KONG

WHIRLWIND SOLDIER, LOUIS
944 S. VALENCIA, #19
MESA, AZ 85202

WHITE, LARRY
10547 E ARBOR AVE
MESA, AZ 85208

WHITEHEAD, BRADLEY

Page 445

GTAT Matrix

8025 E MCLELLAN BLVD
SCOTTSDALE, AZ 85250

WHITTAKER, MATTHEW T.
10324 LONGVIEW DRIVE
KIRTLAND, OH 44094

WHOLESALE POWER TOOLS
12290 CRYSTAL COMMERCE LOOP
FORT MYERS, FL 33966

WICK, TONIA
694 #E TEMPO TRAIL DR
CREVE COEUR, MO 63141

WIDDISON, ANTHONY
3273 E. WARBLER RD
GILBERT, AZ 85297

WIENHOFF & ASSOCIATES, INC.
5125 N. GLENWOOD ST
BOISE, ID 83714

WIESE USA
1435 WOODSON ROAD
ST. LOUIS, MO 63132

WIGGIN & NOURIE, P.A.
PO BOX 808
670 N. COMMERICAL ST. STE 305
MANCHESTER, NH 03101

WILEY REIN LLP
1776 K STREET, NW
WASHINGTON, DC 20006

WILHELM KENNETH MEDE
804 MONTEREY COURT
SAN DIEGO, CA 92109

WILKINSON & GRIST
6/F,PRINCES BUILDING, 10 CHATER RO
HONG KONG,   HONG KONG

WILLERDING ACQUISITION CORP.
DBA/ WB INDUSTRIES
1270 WEST TERRA LANE
O'FALLON, MO 63366

WILLIAM C. BRENEMAN, PE
1103 S SKYLINE DRIVE
MOSES LAKE, WA 98837

WILLIAM GALLAGHER ASSOCIATES INSURA
BROKERS, INC.
470 ATLANTIC AVE., 13TH FLOOR
BOSTON, MA 02210

WILLIAM GALLAGHER ASSOCIATES INSURANCE BROKERS, INC.
ATTN TINA HINCKLEY
470 ATLANTIC AVENUE
BOSTON, MA 02210

GTAT Matrix

WILLIAM GALLAGHER ASSOCIATES INSURANCE BROKERS, INC.
470 ATLANTIC AVENUE
BOSTON, MA 02210

WILLIAM GALLAGHER ASSOCIATES INSURANCE BROKERS, INC.
470 ATLANTIC AVENUE
BOSTON, MA 02210-2208

WILLIAM GALLAGHER ASSOCIATES INSURANCE BROKERS, INC.
470 ATLANTIC AVENUE, FLOOR 13
BOSTON, MA 02210-2231

WILLIAM PARTNERS LTD.
SULLIVAN ASSOCIATES
PO BOX 514
EAST BOOTHBAY, ME 04544

WILLIAM R. MATHEWS
18345 VIOLET LANE
BONNER, MT 59823

WILLIAM STEELE & ASSOC PC
40 STARK STREET
MANCHESTER, NH 03101

WILLIAM W. KEEFER III
111 IRONWOOD PLACE
MISSOULA, MT 59803

WILLIAM WYCKMAN
LAMBROS REAL ESTATE ERA
5113 ELK HILLS COURT
MISSOULA, MT 59803

WILLIAMS SCOTSMAN INC
48 DICK TRACY DRIVE
PELHAM, NH 03076

WILLIAMS, DICK
601 LEGEND HILL COURT
ST. CHARLES, MO 63304

WILLIAMS, MICHAEL
451 S HAWES RD, UNIT 26
MESA, AZ 85208

WILLIAMS, RYAN
16619 WILLOW GLEN DR
WILDWOOD, MO 63040

WILLIAMS, SCOTT
5211 E. BOISE ST, #2
MESA, AZ 85205

WILLIAMS, VAN
2165 E. UNIVERSITY, #168
MESA, AZ 85213

WILLIE BIRD TURKEYS
BENEDETTI FARMS INC.
5350 SEBASTOPOL ROAD
SANTA ROSA, CA 95407

GTAT Matrix

WILLIS OF MASSACHUSETTS, INC.
ATTN KEVIN HUMASON
THREE COPLE PLACE, SUITE 300
BOSTON, MA 02116-6105

WILLIS OF MASSACHUSETTS, INC.
ATTN KEVIN HUMASON
THREE COPLE PLACE, SUITE 300
BOSTON, MA 02116-6516

WILLIS OF MASSACHUSETTS, INC.
3 COPLEY PLACE, SUITE 300
BOSTON, MA 02116-6501

WILLIS OF MASSACHUSETTS, INC.
THREE COPLE PLACE, SUITE 300
BOSTON, MA 02116-6105

WILLIS OF MASSACHUSETTS, INC.
THREE COPLE PLACE, SUITE 300
BOSTON, MA 02116-6501

WILLIS OF MASSACHUSETTS, INC.
THREE COPLE PLACE, SUITE 300
BOSTON, MA 02116-6516

WILL-MOR MANUFACTURING, INC.
153 BATCHELDER RD
SEABROOK, NH 03874

WILLOW, JR., DANNY L.
670 SEVENTH ST, APT 402
SANTA ROSA, CA 95404

WILLS, TYLER
141 ELM STREET, APT. 3
MARBLEHEAD, MA 01945

WILMERHALE
60 STATE STREET
BOSTON, MA 02109

WILRAY MANUFACTURING INC.
PO BOX 396
FORT BENTON, MT 59442

WILSON SUPPLY (HONG KONG) CO., LIMI
RM 501, NO. 586 PANYU ROAD
CHANGNING DISTRICT,  200000 CHINA

WILSON TOOL INTERNATIONAL
CM# 9676
P.O. BOX 70870
SAINT PAUL, MN 55170-9676

WILT INDUSTRIES, INC.
ROUTE 8
LAKE PLEASANT, NY 12108

WILTEC RESEARCH COMPANY, INC.
488 SOUTH 500 WEST
PROVO, UT 84601

GTAT Matrix

WINCHESTER ELECTRONICS (M) SDN. BHD
NO. 1651, LORONG PERUSAHAAN MAJU 8,
PHASE IV, PRAI, PENANG,  13600 MALAYSIA

WINCHESTER PRECISION TECHNOLOGIES,
41 HILDRETH ST
WINCHESTER, MA 03470

WINCO WINDOW COVERINGS, INC.
9 BOYD STREET
WATERTOWN, MA 02472

WIND FALL PRODUCTIONS LLC.
8 NEWMAN HILL DRIVE
ANDOVER, MA 01810

WINDOW & FLOOR ATTIRE
7 COLBY COURT, UNIT 11
BEDFORD, NH 03110

WINDSOR WATER DISTRICT
P. O. BOX 100
WINDSOR, CA 95492-0100

WINDSTREAM
1400 OLIVE BLVD SUITE 430
ST. LOUIS, MO 63141

WINER BROS. INC
86 LAFAYETTE STREET
SALEM, MA 01970

WINTER TECHNOLOGIES
1464 HOELZER COURT
PACIFIC, MO 63069

WINTER, WYMAN & COMPANY INC
FINANCIAL CONTRACTING
950 WINTER STREET
WALTHAM, MA 02451

WINTER, WYMAN & COMPANY INC
PO BOX 845054
BOSTON, MA 02284-5054

WINZIP COMPUTING, INC.
PO BOX 540
MANSFIELD, CT 06268

WIP
SYLVENSTEINSTR.2
MUNICH,  81369 GERMANY

WIREWINDERS
PO BOX 187
151 MOUNT VERNON ROAD
MILFORD, NH 03055

WIRKUS, JOSHUA
3862 E. AMBER LANE
GILBERT, AZ 85296

WISCONSIN DEPARTMENT OF REVENUE

Page 449

GTAT Matrix

PO BOX 930208
MILWAUKEE, WI 53293-0208

WISCONSIN DEPT. OF REVENUE
PO BOX 930208
MILWAUKEE, WI 53293-0208

WISNIEWSKI, JOHN
78 ASHMERE DRIVE
MANCHESTER, NH 03109

WITHGOTT, JEREMY
2479 E. ANIKA DR
GILBERT, AZ 85298

WITTER, STEWART
460 SPRING HILL DRIVE
MORGAN HILL, CA 95037

WOLDESENBET, BEHAILU
1975 E. UNIVERSITY DR, APT 253
TEMPE, AZ 85281

WOLF & COMPANY, P.C.
1500 MAIN STREET, SUITE 1500
SPRINGFIELD, MA 01115

WOLFE ENGINEERING
JASON WOLFE
3040 N. 1ST. STREET
SAN JOSE, CA 95134

WOLFE ENGINEERING, INC.
3040 NORTH 1ST STREET
SAN JOSE, CA 95134

WONDER, INC.
VINCENT LIN
2F, NO. 163 SEC. 1, KEELUNG RD.
TAIPEI,   TAIWAN, PROVINCE OF CHINA

WONG SAI MUI
FLAT C, 7/F, BLOCK 2, NEW TOWN PLAZ
PLAZA 3, NOS 2-8 SHA TIN CENTRE ST.
SHATIN,   HONG KONG

WONG WING KEE AIR-CONDITIONER
ENGINEERING
SHOP 14,PO SHING BLDG, NO.88 KAN YU
HONG KONG,   HONG KONG

WONG, BECKY
RM 1016, 15 PEACE AVE, HOMANTIN, KOWLOON
,   HONG KONG

WONG, DAISY
2/F, LAI WAH MANSION, 881 KINGS ROAD, QUARRY BAY
,   HONG KONG

WONG, ERIC
ROOM 1410, WAH SHUN HOUSE, WAH FU ESTATE
,   HONG KONG

GTAT Matrix

WONG, FRANKLIN
8603 W. WINDSOR AVE
PHOENIX, AZ 85037

WONG, MONA
ROOM 803,TUNG WONG HOUSE,TAI HANG TUNG ESTATE, KOWLOON
,   HONG KONG

WONPRO
3201 E. LYNX PLACE
CHANDLER, AZ 85249

WOOD, KEVIN W.
2356 TEDESCHI DRIVE
SANTA ROSA, CA 95403

WOOD, MEGGAN
42510 W CHAMBERS DR
MARICOPA, AZ 85138

WOODARD, JERRY
741 E POWELL WAY
CHANDLER, AZ 85249

WOODLAND, NATHAN
2925 ELMCREST DR
ST. CHARLES, MO 63301

WOODMAN PRECISION ENGINEERING, INC.
119 R FOSTER STREET, BLDG #2
PEABODY, MA 01960

WOODMANS INC.
PO BOX 349, 127 R MAIN STREET
ESSEX, MA 01923

WOODS, CONRAD
1800 E COVINA ST, # 115
MESA, AZ 85203

WOODWARD, MICHAEL
1050 S. LONGMORE, #19
MESA, AZ 85202

WOOLF AIRCRAFT PRODUCTS, INC.
6401 COGSWELL RD
ROMULUS, MI 48174

WORK SYSTEMS AFFILIATES INTL.
51 JARVIS CIRCLE
NEEDHAM, MA 02492

WORKFORCE WELLNESS
PO BOX 538
CONCORD, NH 03302

WORKIVA LLC
2900 UNIVERSITY BLVD
AMES, IA 50010

WORKPLACE SYSTEMS, INC.
MAUREEN DELUCA
562 MAMMOTH ROAD

Page 451

GTAT Matrix

LONDONDERRY, NH 03053

WORKRITE UNIFORM CO INC.
1701 N LOMBARD STREET, SUITE 200
OXNARD, CA 93030

WORKSTAGE, LLC
4700 60TH STREET SE
GRAND RAPIDS, MI 49512

WORLD ENGINEERING XCHANGE
13301 NW 47 AVENUE
OPA-LOCKA, FL 33051

WORLD MINERALS
9 RUE DE LABORATOIRE 1911 LUX BOURG
TVA: ESN10811711,  01911 SPAIN

WORLD MINERALS LUXEMBOURG
L- RUE DU LABORATOIRE 9
LUXEMBOURG,  01911 LUXEMBOURG

WORLDTECH PTE. LTD.
10, ANG-MO KIO STREET 65
#03-18/19, TECHPOINT
SINGAPORE CHINA,  569059 CHINA

WORLEY, JAMES
178 MAPLE STREET
LYNN, MA 01904

WORTH GROUP, THE
SUITE 110 3850 HOLCOMB BRIDGE ROAD
NORCROSS, GA 30092

WORX MACHINERY LLC
2880 MCEVER ROAD, STE E-F
BUFORD, GA 30518

WREN INDUSTRIAL STORAGE EQUIPMENT
PO BOX 204
SUMMIT STATION, OH 43073

WRIGHT & KOU
FULL TOWER STE 908, 9 EAST RING RD,
CHAOYANG,  100020 CHINA

WRIGHT III, SAMUEL
1304 S. 105TH PL
MESA, AZ 85209

WRISLEY ABRASIVES LLC
PO BOX 631
SIMSBURY, CT 06070

WROE, JR., THOMAS
243 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

WU, VIVIAN
ROOM 7, 2/F, ON HEI HOUSE, SIU HEI COURT, TUEN MUN, NEW TERRITORIES
,  HONG KONG

GTAT Matrix

WUNDERLICH-MALEC SYSTEMS, INC
1580 N FIESTA BLVD #102
GILBERT, AZ 85233

WUXI CRITICAL MECHANICAL COMPONENTS
NO.9 YANYU MIDDLE ROAD
WUXI,  214181 CHINA

WUXI HI-TECH LOGISTICS CENTER
COMPANY LTD
NO.1,EAST GAOLANG ROAD
WUXI,  214028 CHINA

WUXI NEW ORIENTAL CONTINENT
INTERNATIONAL TRANSPORTATION CO LTD
NO.17-28,CHANGJIANG ROAD(S)
WUXI,  214028 CHINA

WUXI POWER STATION AUXILIARY EQUIPM
WORKS CO LTD
NO.1 HONGMING ROAD, LUOSHE, WUXI
JIANGSU,  214187 CHINA

WUXI SVECK TECHNOLOGY CO., LTD
16# SUNAN ROAD,
WUXI CITY,  214142 CHINA

X&Y TECHNOLOGY TRADING CO. LTD
RM 815, NO.225, XIN JINQIAO RD
PUDONG NEW DISTRICT
SHANGHAI,   CHINA

XENICS NV
AMBACHTENLAAN 44 B-
LEUVEN,  03001 BELGIUM

XEROX CORPORATION
ATTN ACCOUNTS RECEIVABLE
PO BOX 827598
PHILADELPHIA, PA 19182-7598

XEROX CORPORATION
100 CLINTON ST. SOUTH, XRX2-40A
ROCHESTER, NY 14644

XEROX CORPORATION
P.O. BOX 7405
PASADENA, CA 91109-7405

XGEAR LLC
33051 CALLE AVIADOR SUITE E
SAN JUAN CAPISTRANO, CA 92675

XIAMEN HONGLU TUNGSTEN-MOLYBDENUM
INDUSTRY CO.,LTD
NO.339 LIANSHENG ROAD,JIMEI NORTH I
XIAMEN,  361021 CHINA

XL INSURANCE AMERICA, INC.
75 STATE STREET, 28TH FLOOR
BOSTON, MA 02109

XL SPECIALTY INSURANCE COMPANY

Page 453

GTAT Matrix

REGULATORY OFFICE
505 EAGLEVIEW BOULEVARD, SUITE 100
DEPARTMENT REGULATORY
EXTON, PA 19341-0636

XL SPECIALTY INSURANCE COMPANY
100 CONSTITUTION PLAZA, 17TH FLOOR
HARTFORD, CT 06103

XLM SOLUTIONS, LLC
39500 FOURTEEN MILE ROAD, STE 175
WALLED LAKE, MI 48390

XP POWER
305 FOSTER STREET
LITTLETON, MA 01460

X-RITE INCORPORATED
4300 44TH STREET
GRAND RAPIDS, MI 49512

XU, DONG
36337 FREMONT BLVD
FREMONT, CA 94536

XYCARB CERAMICS USA, INC
PO BOX 1699
GEORGETOWN, TX 78627

YAMARTINO, STEPHEN
4 HASTINGS WAY
WAYLAND, MA 01778

YANGZHOU SUNTECH POWER
CO., LTD.
NO 8 SOUTH YANGTZEE RIVER ROAD
YANGZHOU EXPORT PROCESSING ZONE
, 225131 CHINA

YANKEE INDUSTRIAL SUPPLY
68 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH 03054

YARBROUGH SOUTHWEST
500 TURTLE COVE STE 201
ROCKWELL, TX 75087

YASH PURI
266 TROTTING PARK ROAD
LOWELL, MA 01854

YATES, LINDA
3010 W. COUNTRY GABLES
PHOENIX, AZ 85053

YATES-CARR, KIMBERLY
56 INDIAN GRASS COURT
DARDENNE PRAIRIE, MO 63368

YDC PRECISION MACNINE CO.
518 NORTH ROAD
FRANKLIN, NH 03235

Page 454

GTAT Matrix

YEAGER, JEREMY
5323 E. BAKER DR
CAVE CREEK, AZ 85331

YELLOW TRANSPORTATION, INC.
PO BOX 5901
TOPEKA, KS 66605

YELLOWHAIR, ALICE
5627 W. CINNABAR
GLENDALE, AZ 85302

YENOLAM REAL ESTATE, LLC
57 HARVEY ROAD
LONDONDERRY, NH 03053

YINGLI SUNTON (BEIJING) INTL FREIG
FORWARDING CO., LTD.
A-15 FLOOR, . 8, CHAOYANGMEN NORTH
DONGCHENG DIST. BEIJING,  100027 CHINA

YINGXIANG TAO
625 LAGUNA DR.
MOSES LAKE, WA 98837

YIXING XINHONGJIAN SPORTING
GOODS CO LTD.
502 XINTIANDI
YIXING,  214200 CHINA

YMCA OF GREATER NASHUA
6 HENRY CLAY DRIVE
MERRIMACK, NH 03054

YOLE DEVELOPPEMENT
1 PLACE DE LA BOU RSE
LYON,  69002 FRANCE

YOON YANG KIM SHIN & YU
22ND FL ASEM TOWER, GANGNAM-GU
SEOUL,  139-726 KOREA, REPUBLIC OF

YOUNG, ANTHONY
800 W WILLIS RD, APT # 1093
CHANDLER, AZ 85286

YOUNG, BARBARA
2922 S. LYNCH CIR
MESA, AZ 85212

YRC
P.O. BOX 100129
PASADENA, CA 91189-0129

YRC
PO BOX 1111
AKRON, OH 44393

YRC (RDWY)
PO BOX 471
AKRON, OH 44309-0471

YRC LOGISTICS, INC.

Page 455

GTAT Matrix

10990 ROE AVE., MAILSTOP E203
OVERLAND PARK, KS 66211-1213

YU SHAN INTERIOR DESIGN ENTERPRISE
CO. LIN YU LUNG
CITY NO. 175, GUANGMING 1ST RD., JH
HSINCHU COUNTY,  00302 TAIWAN, PROVINCE OF CHINA

YUCUPICIO, BENJAMIN
213 S CARTER RANCH RD
COOLIDGE, AZ 85128

YUEN, CINDY
4885 E BELLERIVE DR
CHANDLER, AZ 85249

YUSEN AIR & SEA SERVICE (USA)
377 OAK STREET, STE 302 (PMT CENTRE
GARDEN CITY, NY 11530

ZACKIN PUBLICATIONS INC.
PO BOX 2180
WATERBURY, CT 06722

ZARR, GARY
2660 E LEONORA ST
MESA, AZ 85213

ZARTECH
ZAMPELL ADVANCED REFRACTORY
17 MALCOLM HOYT DRIVE
NEWBURYPORT, MA 01950

ZEE MEDICAL SERVICE
P.O. BOX 22
FAIR OAKS, CA 95628

ZELAYA DESIGNS
318 SCHIAPPINO STREET
SANTA ROSA, CA 95409

ZELLER TECHNOLOGIES, INC.
4250 HOFFMEISTER AVENUE
ST. LOUIS, MO 63125

ZEMARC CORPORATION
6431 FLOTILLA STREET
LOS ANGELES, CA 90040

ZEN CONTINENTAL CO., INC.
15200 DOWNEY AVENUE
PARAMOUNT, CA 90723

ZENITH LABORNET, INC.
2535 ROYAL PLACE
TUCKER, GA 30084

ZENSAR TECHNOLOGIES IM, INC.
4 TECHNOLOGY DRIVE
WESTBOROUGH, MA 01581

ZENTROPY CONSULTING, LLC
DONALD E. WROBLEWSKI

Page 456

GTAT Matrix

34-1 PLEASANT STREET
WELLESLEY, MA 02482

ZEPEDA, GERMAIN
6639 S 40TH WAY
PHOENIX, AZ 85042

ZERO MANUFACTURING, INC
PO BOX 31001-1331
PASADENA, CA 91110-1331

ZETA INSTRUMENTS INC
2528 QUME DRIVE, SUITE 12
SAN JOSE, CA 95131

ZETON INC.
740 OVAL COURT
BURLINGTON, ON L7L 6A9 CANADA

ZEUS INDUSTRIAL PRODUCTS, INC.
3737 INDUSTRIAL BOULEVARD
ORANGEBURG, SC 29118

ZHANG, GUANGHAI
139 PROSPECT ST, UNIT 10
ACTON, MA 01720

ZHANG, HONGMEI
2555 BARNWOOD DR
WEXFORD, PA 15090

ZHANG, NING
36 COBBLESTONE CIRCLE
NORTH ANDOVER, MA 01845

ZHEJIANG JINGSHENG MECHANICAL & ELE
NO. 218, WEST TONGJIANG RD., ECON.
SHANGYU,  312300 CHINA

ZHEJIANG SHANGCHENG SCIENCE&TECHNOL
CO.,LTD
11JINCHANG ROAD,HAINING ECONOMIC DE
HAINING,  314400 CHINA

ZHEJIANG SHENGONG VACUUM EQUIPMENT
MANUFACTURING CO., LTD.
NO.102, WAISHA BRANCH ROAD,JIAOJIAN
ZHEJIANG PROVINCE,  318000 CHINA

ZHEJIANG SILICON CO., LTD.
NO. 85, WANGSHENG RD., FURNITURE GA
WANQUAN LIGHT INDUSTRY BASE, PINGYA
WEZHOU,  325400 CHINA

ZHEJIANG VALUE MECHANICAL & ELECTRI
PRODUCTS CO.,LTD.
JIULONG AVENUE, WESTERN INDUSTRIAL
ZHEJIANG,  317500 CHINA

ZHENJIANG HUANTAI SILICON SCIENCE
AND TECHNOLOGY CO., LTD
HUANTAI INDUSTRIAL PARK,YOUFANG TOW
YANG ZHONG,  212216 CHINA

Page 457

GTAT Matrix

ZHI-FAN ZHANG
3175 FOWLER ROAD
SAN JOSE, CA 95135

ZHIMIN TAN
2503 TALLYRAND COURT
OAK HILL, VA 20171

ZHONG HONG SHANG WU YOU XIAN
HONG GUANG ZHEN BA LI CUN LIU SHE
CHENGDU SICHUAN,  610041 CHINA

ZHONGYI KECHUANG MARKET SURVEY (BEI
CO. LTD.
RM 413,BLDG.22,NO.40,TAIPING RD.,WA
BEIJING,  100000 CHINA

ZHU, DUANNA
1900 S. PRICE ROAD
CHANDLER, AZ 85286

ZHU, MICHAEL
NO. 171 LANE 333, JUNHUI ROAD
SHANGHAI,   CHINA

ZIEGEMEIER, SHERRI
6 FOREST GREEN DRIVE
O'FALLON, MO 63366

ZIELINSKI, STEVE
359 MONSON TURNPIKE
WARE, MA 01082

ZIMEC INC
5485 RENO CORPORATE DRIVE #600
RENO, NV 89511-2330

ZINSCHLAG, HOWARD
1542 CANDISH LANE
CHESTERFIELD, MO 63017

ZINZIN GROUP INC
210 STANFORD AVE
KENSINGTON, CA 94708

ZIRCAR CERAMICS, INC.
100 N. MAIN STREET, PO BOX 519
FLORIDA, NY 10921-0519

ZIRCAR CERAMICS, INC.
P.O. BOX 519
FLORIDA, NY 10921-0519

ZIRCAR REFRACTORY COMPOSITES
PO BOX 489
FLORIDA, NY 10921

ZIRCOA INC.
31501 SOLON ROAD
SOLON, OH 64139

ZODIAC AEROSPACE AUSTRALIA PTY LTD.

GTAT Matrix

7 BARKLY DRIVE
WINDSOR,  02756 AUSTRALIA

ZOLA, ANTHONY
1800 E. COVINA ST, #333
MESA, AZ 85203

ZOLNOWSKY, ERICKA TISHA
213 LEA STREET
WINDSOR, CA 95492

ZONTA PRECISION MECHTRONICS (SUZHOU
CO., LTD.
BULID 3 NO. 29 HESHUN ROAD
SUZHOU INDUSTRIAL PARK, SUZHOU
,  215021 CHINA

ZOOM INFORMATION INC.
307 WAVERLY OAKS ROAD
WALTHAM, MA 02452

ZOOMERANG
150 SPEAR ST. SUITE 600
SAN FRANCISCO, CA 94105

ZYGO CORPORATION
21 LAUREL BROOK ROAD
MIDDLEFIELD, CT 06455

ZYGO CORPORATION
PO BOX 417242
BOSTON, MA 02241-7242

ZYGO CORPORATION
21 LAUREL BROOK ROAD
MIDDLEFIELD, CT 06455

ZYGO CORPORATION
PO BOX 417242
BOSTON, MA 02241-7242

ZYP COATINGS, INC.
PO BOX 2590
120 VALLEY COURT
OAK RIDGE, TN 37831

ZYP COATINGS, INC.
PO BOX 2590
120 VALLEY COURT
OAK RIDGE, TN 37831